TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

(all admitted 4/23/2012)

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0008 | Stipulated | US2001158 | US2001197 | Contract For 30 PT-20 Airplanes |
| 0009 | Stipulated | US2001215 | US2001230 | Contract to Modify, 1940 |
| 0010 | Stipulated | TDYRYAN20034631 | TDYRYAN20034633 | Contract No. NOas-1322, June 28, 1943 |
| 0011 | Stipulated | TDYRYAN00016995 | TDYRYAN00017021 | Contract Cost-Plus-A-Fixed-Fee Noa (s) 1322, December 1943 |
| 0012 | Stipulated | TDYRYAN20034787 | TDYRYAN20034800 | Contract Noa (s)1322 Amendment No. 2, January 12, 1945 |
| 0014A | Stipulated | US0030261 US0030258 | US0030285 US0030258 | Contract Number F33615-71-C-1634, May 25, 1971 |
| 0015 | Stipulated | US0086423 | US0086451 | Negotiated Contract, Fixed Price, April 25, 1958 |
| 0016 | Stipulated | US0086958 | US0086952 | Contract N00019-71-Q-0002, 1964 |
| 0017 | Stipulated | US0150077 | US0150096 | Contract, Negotiated Contract, Cost-Plus-Fixed-Fee, April 20, 1963 |
| 0018 | Stipulated | US0150352 | US0150459 | Contract, Award Contract N00019-76-C-0512, 1976 |
| 0019 | Stipulated | US0151481 | US0151607 | Contract, Award Contract N00019-73-a-0308, 1970 |
| 0020 | Stipulated | US0152395 | US0152561 | Contract, Solicitation, Offer and Award, July 26, 1972 |
| 0021 | Stipulated | US0156459 | US0156539 | Contract, Award Contract N00019-74-c-0136, July 30, 1972 |
| 0022 | Stipulated | US0236793 | US0236868 | Contract, No Cost Storage and Accountability Contract, 1969 |
| 0024 | Stipulated | US0156459 | US0156539 | Schedule for Contract N00019-74-C-0136 effective date July 30, 1973 |
| 0025 | Stipulated | US0239011 | US0239076 | Contract N00019-74-A-0337 |
| 0026 | Stipulated | US0151481 | US0151607 | Contract N00019-73-A-0308 |
| 0027 | Stipulated | TDYRYAN00016948 | TDYRYAN00016972 | Contract Number Noa 314, Contract Cost-Plus-Fixed-Fee 1943 |
| 0028 | Stipulated | TDYRYAN20034639 | TDYRYAN20034665 | Contract Number Noa 1322 Superseding Letter of Intent for Contract Noa(s) 1322, Contract Cost-Plus-Fixed-Fee, December 1943 |
| 0029 | Stipulated | US0030117 | US0030169 | Contract, June 2, 1967 |
| 0030 | Stipulated | US0086858 | US0086952 | Contract N00019-71-Q-002 |
| 0031 | Stipulated | TDYRYAN0003283 | TDYRYAN20034517 | Contract Noa 1322, dated January 31, 1945 |
| 0032 | Stipulated | US0143892 | US0143892 | Map of equipment and items located in Teledyne Ryan Aeronautical San Diego Plant |
| 0033 | Stipulated | US0143893 | US0143893 | Map of Teledyne Ryan Aeronautical Building 120 |
| 0034 | Stipulated | TDYRYAN00020744 | TDYRYAN00020744 | Pictures of Teledyne Ryan |
| 0034A | Stipulated | TDYRYAN00020729 | TDYRYAN00020729 | Man Operating Drop Hammer, Building 120, San Diego Plant, March 19, 1956 |
| 0034B | Stipulated | TDYRYAN00020719 | TDYRYAN00020719 | Birsdboro 2,500 Ton Press (AF Number 21505) Building 120, San Diego Plant, 1950s |
| 0034C | Stipulated | TDYRYAN00020731 | TDYRYAN00020731 | Casting Operation, Building 120, San Diego Plant, 1950s |
| 0034D | Stipulated | TDYRYAN00020715 | TDYRYAN00020715 | Production of Manifolds for Reciprocating Engines, Building 120, San Diego Plant, 1950s |
| 0034E | Stipulated | TDYRYAN00020699 | TDYRYAN00020699 | Sub-assembly and Skinning of Panels for KC/C Fuselages, Building 140, San Diego Plant, 1950s |
| 0034F | Stipulated | TDYRYAN00020721 | TDYRYAN00020721 | Federal Spot Welder (AF Number 261402) Building 140, San Diego Plant, 1950s |
| 0035 | Stipulated | US0143894 | US0143894 | Map of Teledyne Ryan Aeronautical Machining and Related Functions |
| 0036 | Stipulated | US0143340 | US0143348 | Military Specification MIL-S-5002, Amendment 2, October 23, 1956, Surface Treatments (Except Priming and Painting for Metal and Metal Parts in Aircraft |
| 0037 | Stipulated | US0143386 | US0143393 | Military Specification, MIL-S-5002A, September 15, 1963, Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems |
| 0038 | Stipulated | US0143395 | US0143409 | Military Specification, MIL-S-5002B, November 30, 1966, Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems |
| 0039 | Stipulated | US0143410 | US0143412 | Military Specification, MIL-S-5002B, Amendment 1, May 22, 1968, Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems |
| 0040 | Stipulated | US0143413 | US0143431 | Military Specification, MIL-S-5002C, July 26, 1971, Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems |
| 0042 | Stipulated | TDYRYAN20012598 | TDYRYAN20012615 | Teledyne Ryan Aeronautical, Chromic Acid Anodizing of Aluminum Alloys, Process Spec. No. MDP 1032C, March 15, 1990 |
| 0043 | Stipulated | TDYRYAN20012635 | TDYRYAN20012654 | Military Specification MIL-A-8625B, June 4 1965, Aluminum and Aluminum Alloys |
| 0044 | Stipulated | TDYRYAN20012655 | TDYRYAN20012674 | Military Specification MIL-A-8625D dated June 30, 1985, Anodic Coatings, for Aluminum and Aluminum Alloys |
| 0045 | Stipulated | US0120571 | US0120589 | Military Specification MIL-A-8625E, April 25, 1988, Anodic Coatings, for Aluminum and Aluminum Alloys |
| 0046 | Stipulated | US0120590 | US0120594 | Military Specification MIL-A-8625E Amendment 1, November 13, 1989, Anodic Coatings, for Aluminum and Aluminum Alloys |
| 0047 | Stipulated | US0120595 | US0120613 | Military Specification MIL-A-8625F, September 10, 1993, Anodic Coatings, for Aluminum and Aluminum Alloys |
| 0050A | Stipulated | US0057270 | US0057272 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050B | Stipulated | US0057294 | US0057294 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050C | Stipulated | US0057359 | US0057361 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0050D | Stipulated | US0057367 | US0057368 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050E | Stipulated | US0057369 | US0057371 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050F | Stipulated | US0057410 | US0057411 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050G | Stipulated | US0057472 | US0057473 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050H | Stipulated | US0057485 | US0057485 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050I | Stipulated | US0057525 | US0057525 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050J | Stipulated | US0057245 | US0057245 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0050K | Stipulated | US0057270 | US0057270 | Bureau of Aeronautics Files from June 145 to August 1945 United States Navy Department Inter-department correspondence dated July 26, 1945 regarding Ryan Emergency Production Program |
| 0051 | Stipulated | TDYRYAN00004802 | TDYRYAN00004859 | Narrative History of the Air Force Plant Office Los Angeles Procurement Field Office, Report for Jan. 1,1948 to June 30, 1948 |
| 0054A | Stipulated | TDYRYAN00004119 | TDYRYAN00004120 | Memoranda re: Request for the establishment of an office of Resident Inspector of Naval Aircraft, March 5, 1942 |
| 0054B | Stipulated | TDYRYAN00004121 | TDYRYAN00004121 | Memo from Assistant Secretary of the United States Navy to Chief, Bureau of Aeronautics, to Office of Procurement and Materiel (Inspection Administration) in RG 72, October 17, 1944 |
| 0055A | Stipulated | TDYRYAN00019502 | TDYRYAN00019504 | March 21, 1944 Minutes of the Annual Meeting of Stockholders of the Ryan Aeronautical Co. |
| 0055B | Stipulated | TDYRYAN00019402 | TDYRYAN00019431 | March 16, 1943 Verbatim Transcript of Proceedings of Stockholders, Ryan Aero Co. |
| 0055C | Stipulated | TDYRYAN00019453 | TDYRYAN00019455 | Aug. 26. 1943 Minutes of a Special Meeting of the Board of Directors |
| 0055D | Stipulated | TDYRYAN00019457 | TDYRYAN00019459 | Sept. 24, 1943 Minutes of Board of Directors |
| 0055F | Stipulated | TDYRYAN00019505 | TDYRYAN00019514 | Verbatim Transcript of Proceedings Annual Meeting of Stockholders, March 21, 1944 |
| 0055G | Stipulated | TDYRYAN00019696 | TDYRYAN00019700 | Minutes of Annual Meeting of Stockholders, March 16, 1948 |
| 0055H | Stipulated | TDYRYAN00019732 | TDYRYAN00019738 | Minutes of Annual Meeting of Stockholders, March 15, 1949 |
| 0057 | Stipulated | US0143633 | US0143637 | Attachment 1-Zoch Declaration April 17, 2009- Letter from Teledyne Ryan to the Pentagon dated Nov. 23, 1976 re: Proposed Purchase of Facilities |
| 0058 | Stipulated | US0143835 | US0143835 | Attachment 2-Zoch Declaration April 17, 2009--w/s Turret Lathe Picture |
| 0059 | Stipulated | US0143846 | US0143846 | Attachment 2-Zoch Declaration April 17, 2009--w/s Bullard Lathe Picture |
| 0060 | Stipulated | US0143843 | US0143843 | Attachment 2-Zoch Declaration April 17, 2009--Cincinnati Skin Mill Picture |
| 0061 | Stipulated | US0143844 | | Attachment 2-Zoch Declaration April 17, 2009--G& L Variax  Picture |
| 0062 | Stipulated | US0143836 | | Attachment 2-Zoch Declaration April 17, 2009--G& L Variax  Picture |
| 0063 | Stipulated | US0143832 | | Attachment 2-Zoch Declaration April 17, 2009-- K& T Milwaukee Matic |
| 0064 | Stipulated | US0143845 | | Attachment 2-Zoch Declaration April 17, 2009-- King Vert Lathe |
| 0065 | Stipulated | US0143838 | | Attachment 2-Zoch Declaration April 17, 2009-- Air Compressor |
| 0066 | Stipulated | US0143833 | | Attachment 2-Zoch Declaration April 17, 2009-- Warco 600 ton |
| 0067 | Stipulated | US0143841 | | Attachment 2-Zoch Declaration April 17, 2009-- Carlton Radial Drill |
| 0068 | Stipulated | US0143831 | | Attachment 2-Zoch Declaration April 17, 2009-- Cprat and Whitney |
| 0075A | Stipulated | US0061878 | US0061878 | Memo from Ryan Aeronautical Company to Defense Contact Administration Services regarding Contracts, February 24, 1972 |
| 0075B | Stipulated | US0061990 | US0061990 | Memo from E.P. Guinn to ASD/PPDFA re: transfer of equipment, November 13, 1970 |
| 0075D | Stipulated | US0061926 | US0061927 | Letter from Ryan to DCA re. Facilities Contract, dated Aug. 27, 1971 |
| 0075E | Stipulated | US0061918 | US0061922 | Letter from Ryan to DCA re. Use of Government Facilities, dated Feb. 29, 1968 |
| 0075F | Stipulated | US0062053 | US0062053 | Memo to Mr. Ralph Ormerod dated November 6, 1969 re: rent-free use of government owned tooling for BQM-34A Target drone production |
| 0076D | Stipulated | US0061730 | US0061731 | Smith, Ford H., Memorandum, February 9, 1968 |
| 0076E | Stipulated | US0061651 | US0061651 | Amendment P008 to Contract F33657-67-0-1645 effective August 2, 1968 |
| 0077 | Stipulated | TDYRYAN00000085 | TDYRYAN00000096 | Ryan Aeronautical Co., Annual Report for Fiscal Year 1951, October 31, 1951 |
| 0078 | Stipulated | TDYRYAN00000135 | TDYRYAN00000148 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1955, October 31, 1955 |
| 0082 | Stipulated | TDYRYAN20034186 | TDYRYAN20034188 | Memorandum from Ryan Aeronautical Company to the United States Navy dated June 11, 1942 |
| 0086 | Stipulated | TDYRYAN20002146 | TDYRYAN20002162 | Certificate of Necessity Applications, February 5, 1941 |
| 0087 | Stipulated | TDYRYAN20002241 | TDYRYAN20002256 | Certificate of Necessity Applications, Certificate 10334, July 17, 1943 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0090 | Stipulated | US0010948 | US0010958 | Agreement of Lease dated May 12, 1942 between the Defense Plant Corporation and The Ryan Aeronautical Co. |
| 0092 | Stipulated | TDYRYAN00005366 | TDYRYAN00005375 | Air Force Regulation Publication No. 66-22, January 7, 1971 |
| 0093 | Stipulated | US0010941 | US0010943 | Agreement Amending Agreement of Lease dated July 7, 1942, Amendatory # 1 Plancor 727 |
| 0094 | Stipulated | US0010936 | US0010938 | Agreement Amending Agreement of Lease dated October 7, 1942, Amendatory # 2 Plancor 727 |
| 0095 | Stipulated | US0010926 | US0010928 | Agreement Amending Agreement of Lease dated March 9, 1943, Amendatory # 3 Plancor 727 |
| 0096 | Stipulated | US0010919 | US0010921 | Agreement Amending Agreement of Lease dated September 24, 1943, Amendatory # 4 Plancor 727 |
| 0097 | Stipulated | US0010912 | US0010914 | Agreement Amending Agreement of Lease dated October 24, 1944, Amendatory # 5 Plancor 727 |
| 0098 | Stipulated | US0010906 | US0010907 | Agreement Amending Agreement of Lease dated November 28, 1944, Amendatory # 6 Plancor 727 |
| 0099 | Stipulated | US0010900 | US0010901 | Agreement Amending Agreement of Lease dated April 9, 1945, Amendatory # 7 Plancor 727 |
| 0100 | Stipulated | TDYRYAN00003212 | TDYRYAN00003269 | Appraisal Letter and Attachments from Stuart Tait to the Reconstruction Finance Corporation, January 22, 1946 |
| 0102A | Stipulated | TDYRYAN00002682 | TDYRYAN00002726 | Plancor 727 Revised Factual Appendix "A" and Reconciliation as of December 31, 1946 |
| 0102B | Stipulated | TDYRYAN00002615 | TDYRYAN00002640 | Appendix A through C, Expansion Program, dated Jan. 13, 1942 |
| 0102C | Stipulated | TDYRYAN00002641 | TDYRYAN00002650 | Prospectus, Plancor No. 727, dated Oct. 1, 1943 |
| 0102D | Stipulated | TDYRYAN00002651 | TDYRYAN00002662 | Defense Plant Corporation Interim Report re. Plancor 727, dated Oct. 18, 1943 |
| 0102E | Stipulated | TDYRYAN00002663 | TDYRYAN00002680 | Defense Plant Corporation Interim Report re. Plancor 727, dated Dec. 31, 1943 |
| 0103C | Stipulated | TDYRYAN00004006 | TDYRYAN00004006 | Memorandum to Commanding General, Air Materiel Command, September 25, 1950 |
| 0104 | Stipulated | TDYRYAN00004007 | TDYRYAN00004008 | Memorandum from A. Johnson to the Director of Logistics Plans dated October 31, 1950 regarding Facilities Expansion Project |
| 0105 | Stipulated | TDYRYAN00004011 | TDYRYAN00004011 | Memorandum to Commanding General, Air Material Command date November 30, 1950 regarding procurement Directive 51-70 |
| 0106 | Stipulated | TDYRYAN00004012 | TDYRYAN00004013 | Memorandum to Director of Industrial Resources dated July 10, 1952 regarding the proposal to expand Ryan Aeronautical Company's facility. |
| 0107 | Stipulated | TDYRYAN00004024 | TDYRYAN00004025 | Memorandum from Mark. E. Bradley, Jr., Major General, USAF to Director, Industrial Resources at the USAF dated December 11, 1951 regarding a previous request for Certificate of Necessity Applications |
| 0108 | Stipulated | TDYRYAN00004031 | TDYRYAN00004032 | Letter from Kern D. Metzger, General USAF to Director, Industrial Resources dated November 24, 1953 regarding Certificate of Necessity TA-26755 |
| 0109 | Stipulated | TDYRYAN00004033 | TDYRYAN00004033 | Correspondence with F.L. Parnell from the Office of Defense Mobilization regarding a previous request for Certificate of Necessity Applications |
| 0110 | Stipulated | TDYRYAN00011588 | TDYRYAN00011588 | Government Property Record for Electrical Substation AF #261172 |
| 0111 | Stipulated | TDYRYAN00011670 | TDYRYAN00011670 | Government Property Record for Electrical Substation Machine AF Property Number 230506, year of manufacturing 1950, elec- substation |
| 0113A | Stipulated | US0059855 | US0059983 | Report dated January 1944, titled "Answer to United States Navy Department Questionnaire: A production Survey of United States Navy Contractor Having Guaranteed Loan or Advance Payment" prepared by Priorities and Statistics Department |
| 0115C | Stipulated | US0056050 | US0056078 | Memo to Lt. Comdr. R.C. Wright, dated Nov. 21, 1945 |
| 0115D | Stipulated | US0056331 | US0056338 | Letter from BuAer re. Sub Assembly Building, dated April 19, 1945 |
| 0115E | Stipulated | US0056398 | US0056399 | Letter from BuAer re. Plant Facilities Construction dated April 14, 1945 |
| 0115F | Stipulated | US0056454 | US0056455 | Letter from Counsel's Office re. Contract, dated April 10, 1945 |
| 0115G | Stipulated | US0056458 | US0056460 | Letter re. Security dated April 9. 1945 |
| 0115H | Stipulated | US0055974 | US0055976 | Letter from Public Works Office dated January 6, 1949 re:leasings of buildings occupied by Ryan |
| 0118A | Stipulated | US0122187 | US0122265 | FBI Plant Survey, July 3, 1940 |
| 0118B | Stipulated | US0122175 | US0122186 | Letter from J. Edgar Hoover to Claude Ryan, August 17, 1940 |
| 0119 | Stipulated | TDYRYAN00011305 | TDYRYAN00011307 | Letter dated January 3, 1956 from K. J. Christophe, Teledyne Ryan, to Contracting Officer regarding Contract AF33(038)-16731 |
| 0120 | Stipulated | US0143855 | US0143891 | Proposed Purchase of Facilities on Contract F33657-72-C-1080, March 26, 1975 |
| 0121A | Stipulated | TDYRYAN00003349 | TDYRYAN00003350 | First Endorsement on Teledyne Ryan Aeronautical Request for overtime approval, November 24, 1954 |
| 0121B | Stipulated | TDYRYAN00003351 | TDYRYAN00003354 | Teledyne Ryan Aeronautical Request for overtime approval, November 1, 1954 |
| 0121C | Stipulated | TDYRYAN00003348 | TDYRYAN00003348 | Second Endorsement on Teledyne Ryan Aeronautical Request for overtime approval, November 24, 1954 |
| 0124 | Stipulated | US0011224 | US0011225 | Settlement and Advance Agreement Teledyne Ryan DCMC Administrative Constructing Officer Allowability of Environmental Clean-up Costs related to Convair Lagoon, July 1996 |
| 0127 | Stipulated | US0011226 | US0011227 | Memorandum for Record by Contracting Officer Peter W. Woodworth regarding Advance Agreement with Teledyne Ryan, and not mentioning indemity clauses, August 1, 1996 |
| 0128A | Stipulated | US0061563 | US0061608 | Teledyne Ryan Facilities Lease F33657-67-C-1645 dated August 18, 1969 |

3

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 0129 | Stipulated | US0032331 | US0032343 | Application for a Necessity Certificate File No. 10334 dated July 25, 1943 | | |
| 0130 | Stipulated | US0239011 | US0239076 | Contract, Award  Contract, No. N00019-73-A-0307 between the Department of United States Navy and Teledyne Ryan dated 1974 | | |
| 0131 | Stipulated | US0151481 | US0151607 | Award Contract No N00019-73-A-0308 between the Department of United States Navy and Teledyne Ryan | | |
| 0132 | Stipulated | US30072263 | US30072341 | PES Environmental, Inc., Environmental Assessment, Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, January 18, 2001 | | |
| 0133 | Stipulated | TDYRYAN00020750 | TDYRYAN00020767 | Regional Water Quality Control Board ("RWQCB") Cleanup and Abatement Order ("CAO") R9-2004-0258 dated October 4, 2004 and revised on May 17, 2005 ("2004 CAO") | | |
| 0135 | Stipulated | TDYHD0014828 | TDYHD0014860 | Letter from John Robertus to John Palmer dated May 20, 1998 attaching California Regional Water Quality Control Board, San Diego Region Waste Discharge Requirements Order No. 98-21 | | |
| 0136 | Stipulated | TDYHD0015523 | TDYHD0015580 | Western Area Remedial Investigation/Feasibility Study, 2701 North Harbor Drive, San Diego, California, June 30, 2006 ("Western Area RI/FS") | | |
| 0137 | Stipulated | TDYHD0013444 | TDYHD0013575 | Geosyntec Consultants Remedial Investigation/ Feasibility Study, December 7, 2007 | | |
| 0138 | Stipulated | TDYHD0006508 | TDYHD0006555 | GeoSyntec Consultants, Remedial Action Plan, 2701 North Harbor Drive, San Diego, California, May 30, 2007 ("RAP") | | |
| 0139 | Stipulated | TDYHD0014143 | TDYHD0014215 | GeoSyntec Consultants, Ryan Aeronautical Plant Wide Risk Assessment, Airport/Former TRA Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, August 27, 2007, revised February 11, 2008, ("GeoSyntec Risk Assessment") | | |
| 0140 | Stipulated | TDYHD0005520 | TDYHD0005581 | GeoSyntec Consultants, Enhanced In-situ Bioremediation Pilot Study Building 131/242, 2701 North Harbor Drive, San Diego, California, June 11, 2008 ("EISB Pilot Study") | | |
| 0141 | Stipulated | TDYHD0362429 | TDYHD0362544 | GeoSyntec Consultants, Remedial Investigation/Feasibility Study Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, February 17, 2006 ("GeoSyntec RI/FS Work Plan") | | |
| 0142 | Stipulated | TDYRYAN00046450 | TDYRYAN00046502 | Geosyntec Consultants November 2009 Monthly Status Report attaching List of documents submitted to Regulatory Agencies and Comments received from the Regulatory Agencies | | |
| 0143 | Stipulated | TDYRYAN00045590 | TDYRYAN00045591 | California Regional Water Quality Control Board, San Diego Region letter to Mr. Jon D. Walton (Teledyne Ryan Industries, Inc.) dated June 20, 2007 regarding response to DTSC, RWQCB ad H& A Comments on Site-Wide Risk Assessment | | |
| 0144 | Stipulated | TDYRYAN00045593 | TDYRYAN00045595 | California Regional Water Quality Control Board, San Diego Region letter dated June 21, 2007 to Mr. Jon D. Walton (Teledyne Ryan Industries, Inc.) regarding Remedial Action Plan dated May 30, 2007 | | |
| 0146 | Stipulated | US0013331 | US0013332 | California Regional Water Quality Control Board, San Diego Region letter dated October 24, 2005 to Mr. Jon D. Walton (Teledyne Ryan Industries, Inc.) regarding Public Participation-Request for Contact Information for Interested Parties. | | |
| 0149 | Stipulated | TDYRYAN00047098 | TDYRYAN00047108 | State Water Resources Control Board Final Draft Public Participation at Cleanup Sites, April 2005 | | |
| 0151A | Stipulated | US0064954 | US0064961 | Compass Arrow Program, Sixth Monthly Program Review Minutes | | |
| 0151D | Stipulated | US0064963 | US0065043 | Monthly Progress Report Model 154 Program Report No. 15463-6 dated January 10, 1967 | | |
| 0153 | Stipulated | US0143633 | US0143637 | Letter dated November 23, 1976 from E. C. Chapman, Manager, Contract Administration at Teledyne Ryan Aeronautical to Tom Yeager, Headquarters, United States Air Force regarding proposed purchase of facilities | | |
| 0154A | Stipulated | US0143892 | US0143893 | Materiel Center Report Wright Field Dayton, Ohio Small Industrial Concerns brought into the Army Air Forces, February 10, 1943 | | |
| 0155A | Stipulated | US0028993 | US0028997 | Letter from E.F. Sherrod, Teledyne Ryan Contract Administration, to William G. Mitchell, Defense Contract Administration Administrative Contracting Officer, September 16, 1971 | | |
| 0155B | Stipulated | US0028979 | US0028979 | Status of Facilities Contract Number F33657-67C-1645 dated  September 30, 1972 | | |
| 0157 | Stipulated | US0143668 | US0143675 | Bill of Sale, United States of America, Administration of General Services, March 5, 1979 | | |
| 0159 | Stipulated | TDYRYAN00025349 | TDYRYAN00025848 | Office of Toxic Substance, Environmental Protection Agency, PCBs in the United States Industrial Use and Environmental Distribution, February 25, 1976 | | |
| 0160 | Stipulated | TDYRYAN00026192 | TDYRYAN00026226 | Monsanto Chemical Company Organic Chemicals Division, Othmer Library of Chemical History The Aroclor Compounds (1953) | | |
| 0161 | Stipulated | TDYRYAN30008179 | TDYRYAN30008184 | Incident Report No. 88-004 dated March 2, 1988 reported by Walt Popiela | | |
| 0166A | Stipulated | US0028044 | US0028044 | Letter from T. McFarlane, General Manager of IT Corporation to John Palmer of Teledyne Ryan Aeronautical | | |
| 0166B | Stipulated | US0027986 | US0028016 | Photographs of equipment and storm drains at the Ryan Aeronautical Plant | | |
| 0167 | Stipulated | TDYRYAN20020232 | TDYRYAN20020240 | Solvent Identification Data for Vapor Degreasers dated October 23, 1972 | | |
| 0167A | Stipulated | TDYRYAN20020233 | TDYRYAN20020239 | Solvent Identification Data for Vapor Degreasers dated October 23, 1972 | | |
| 0170 | Stipulated | TDYRYAN20004785 | TDYRYAN20004811 | Securities and Exchange Commission, Amendment No. 1 to Registration Statement, The Ryan Aeronautical Co., June 23, 1959 | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0171 | Stipulated | TDYRYAN20002006 | TDYRYAN20002007 | Memorandum from Ryan Aeronautical to Civil Aeronautics Administration |
| 0172B | Stipulated | TDYRYAN20020195 | TDYRYAN20020197 | Application for Air Pollution Control District Permit |
| 0174 | Stipulated | TDYRYAN00018005 | TDYRYAN00018005 | Dodson, R.E., Acting Director Water Utilities, City of San Diego, Letter to J. Palichy, Ryan Aeronautical Company April 28, 1970 regarding the source of discharge into San Diego Bay |
| 0175A | Stipulated | TDYRYAN20065226 | TDYRYAN20065227 | Meyer, O.F., Director, Plant Engineering and Maintenance, Teledyne Ryan Aeronautical, Letter to Jack H. Kuhns, January 19, 1972 |
| 0175B | Stipulated | TDYRYAN20065228 | TDYRYAN20065228 | February 1, 1972 letter from Dennis O'Leary to O.F. Meyer acknowledging receipt of January 19, 1972 letter |
| 0176A | Stipulated | TDYRYAN00018023 | TDYRYAN00018024 | Letter dated September 14, 1982 from Steve Pearson Program Supervisor, City of San Diego, to G. K. Arnold Teledyne-Ryan Aeronautical regarding Industrial Waste Discharge Permit Conditions |
| 0176B | Stipulated | TDYRYAN00018019 | TDYRYAN00018019 | Letter dated September 28, 1978 from Edward Pease City of San Diego Water Utilities Department to Ryan Aeronautical re: chemical analysis in water samples |
| 0177 | Stipulated | TDYRYAN00017770 | TDYRYAN00017771 | Memorandum dated June 27, 1942 from Cook, O. R., Army Air Forces, Chief Production Engineering Section, to War Production Board |
| 0178 | Stipulated | TDYRYAN00018006 | TDYRYAN00018006 | California Department of Health Services, EPA Records Research Checklist, July 20, 1983 and April 2, 1984 file reviews |
| 0179 | Stipulated | US0061140 | US0061353 | Army Air Forces Inspector's Familiarization Manual, March 1, 1943 (Selected Pages) |
| 0180 | Stipulated | TDYRYAN60001044 | TDYRYAN60001096 | GeoSyntec Consultants, PCB Investigation Technical Report, Former Teledyne Ryan Aeronautical Facility, 2710 N. Harbor Drive, San Diego, California, April 30, 2002 ("GeoSyntec PCB Investigation") |
| 0182 | Stipulated | US30072524 | US30072556 | Proposal for CERCLA Case Discovery for Teledyne Ryan Industries, Inc. in the Matter of The San Diego Unified Port District Teledyne Ryan Industries, Inc., S.S. Papadopulos & Assoc., Inc., dated Nov. 24, 2004. |
| 0185A | Stipulated | TDYRYAN00019245 | TDYRYAN00019248 | The Ryan Aeronautical Co., Annual Report, December 31, 1939 |
| 0185B | Stipulated | TDYRYAN00019250 | TDYRYAN00019251 | Minutes of Annual Meeting, April 1, 1940 |
| 0185C | Stipulated | TDYRYAN00019279 | TDYRYAN00019280 | Minutes of Regular Meeting, Feb. 4, 1941 |
| 0185E | Stipulated | TDYRYAN00019340 | TDYRYAN00019349 | Annual Report, FY 1941 |
| 0186 | Stipulated | TDYRYAN00000001 | TDYRYAN00000008 | The Ryan Aeronautical Co., Annual Report for the Year 1940, December 31, 1940 |
| 0187A | Stipulated | US0023947 | US0024006 | Ryan Reporter, 30th Anniversary, 1952 |
| 0187B | Stipulated | US0024010 | US0024011 | The Ryan Aeronautical Co., Contract Administration Dept., Historical Background Summary, November 6, 1944 |
| 0187C | Stipulated | US0024383 | US0024399 | Teledyne Inc., A History of Teledyne Ryan Aeronautical, Its Aircraft and UAVs, 1997 |
| 0187D | Stipulated | US0024308 | US0024323 | Teledyne Ryan, Third Quarter 1984, Airframes: Structures for Aircraft |
| 0187E | Stipulated | US0024400 | US0024458 | Allegheny Teledyne, Inc., Annual Report for 1997 to the stockholders, December 31, 1997 |
| 0188 | Stipulated | US2001252 | US2001259 | The Ryan Aeronautical Co., Annual Report for Fiscal Year 1941, October 31, 1941 |
| 0189B | Stipulated | US0032408 | US0032408 | Memo from R.B. Eichholz to Emergency Facilities Committee re: Application for Necessity Certificate |
| 0189C | Stipulated | US0032416 | US0032416 | Memorandum for Chief, Tax Amortization Certificate Section, Application for Necessity Certificate No. WD-N-896, February 24, 1941 |
| 0189D | Stipulated | US0032419 | US0032419 | Certificate of Necessity Opinion Memorandum dated March 12, 1941 |
| 0191 | Stipulated | TDYRYAN00000017 | TDYRYAN00000026 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1943, October 31, 1943 |
| 0192A | Stipulated | TDYRYAN00000041 | TDYRYAN00000051 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1945, October 31, 1945 |
| 0192B | Stipulated | TDYRYAN00000052 | TDYRYAN00000054 | The Ryan Aeronautical Co., Interim Report Covering Six Months Ended April 30, 1946 |
| 0192C | Stipulated | TDYRYAN00000055 | TDYRYAN00000061 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1946, October 31, 1946 |
| 0193A | Stipulated | TDYRYAN00000065 | TDYRYAN00000074 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1947, October 31, 1947 |
| 0194 | Stipulated | TDYRYAN00000075 | TDYRYAN00000084 | Ryan Aeronautical Co., Annual Report for the Fiscal Year 1949, October 31, 1949 |
| 0195 | Stipulated | TDYRYAN00000097 | TDYRYAN00000108 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1952, October 31, 1952 |
| 0196 | Stipulated | TDYRYAN00000109 | TDYRYAN00000120 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1953, October 31, 1953 |
| 0197 | Stipulated | TDYRYAN00000121 | TDYRYAN00000134 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1954, October 31, 1954 |
| 0198 | Stipulated | TDYRYAN00000163 | TDYRYAN00000176 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1957, October 31, 1957 |
| 0199 | Stipulated | US0063708 | US0063743 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1960, January 24, 1961. |
| 0203 | Stipulated | US0122427 | US0122428 | Letter dated December 11, 1951 from Mark E. Bradley, USAF Major General to USAF Director of Industrial Resources regarding Air Materiel Command, Application for Certificate of Necessity TA-10,000 |
| 0204 | Stipulated | TDYRYAN00003287 | TDYRYAN00003304 | Report dated 1954 from USAF Office of the Inspector General, Norton Air Force Base, CA |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 0207A | Stipulated | US0024562 | US0024570 | Ryan Aeronautical Co., The Ryan Jet V/STOL Story | | |
| 0207C | Stipulated | US0024585 | US0024588 | Willam Immenschuh, V/STOL by Vertifan, October 1964 | | |
| 0210 | Stipulated | US2002824 | US2002842 | 1968 Annual Review of The Ryan Aeronautical Co. | | |
| 0211A | Stipulated | US0143796 | US0143799 | Letter to Congressmen Cranston, Hayakawa and Deerlin attaching Explanatory Statement of Proposed Negotiated Sale of Surplus Real Property, December 13, 1978 | | |
| 0211C | Stipulated | US0143787 | US0143787 | Authorization re: Porposed Negotiated Sale, Installed Equipment at Teledyne Ryan Aeronautical, November 15, 1978 | | |
| 0211D | Stipulated | US0143795 | US0143795 | Letters from Jay Bolemon to Senator Ribicoff attaching Explanatory Statement re: proposed negotiated sale to Teledyne Ryan, December 13, 1978 | | |
| 0211F | Stipulated | US0143802 | US0143803 | Letter from J.A. Simley to Clara Bridges re: Proposed Purchase of Facilities, November 9, 1977 | | |
| 0214B | Stipulated | TDYRYAN20034853 | TDYRYAN20034871 | FR-1 aircraft Specification Index, Authorized Specifications, March 2, 1945 | | |
| 0215A | Stipulated | TDYRYAN00018021 | TDYRYAN00018022 | Teledyne Ryan Aeronautical, Industrial Waste Investigation Report dated April 12, 1982 | | |
| 0215B | Stipulated | TDYRYAN00018025 | TDYRYAN00018025 | Letter from G.K. Arnold to Leonard Stewart re: Industrial Wast Discharge Permit Conditions, October 4, 1982 | | |
| 0216 | Stipulated | TDYRYAN00012768 | TDYRYAN00012769 | Government Owned Property Record, Air Compressor, USAF No. 261202 dated 1951 | | |
| 0220 | Stipulated | TDYRYAN00017887 | TDYRYAN00017895 | Correspondence re: Consolidated Vultee Aricraft Corp. Plancor 159, 1946 | | |
| 0221 | Stipulated | TDYRYAN00017819 | TDYRYAN00017823 | N.E. Promisel, Solvent Degreasing and Health, Products Finishing, February 1941 | | |
| 0223 | Stipulated | TDYRYAN00017957 | TDYRYAN00017974 | Detrex Corporation, Solvent Degreasing, August 29, 1944 | | |
| 0224 | Stipulated | TDYRYAN70000011 | TDYRYAN70000027 | Great Lakes Binational Toxics Strategy, Background Information on PCB Sources and Regulations, 1998. | | |
| 0226 | Stipulated | US30017361 | US30017370 | California Regional Water Quality Control Board, San Diego Region, Cleanup and Abatement Order No. 86-92 dated October 17, 1986 for Teledyne Ryan Aeronautical | | |
| 0227 | Stipulated | TDYRYAN00025225 | TDYRYAN00025238 | Monsanto Chemical Company, Technical Bulletin No. P-137 dated May 1, 1950 | | |
| 0229 | Stipulated | TDYRYAN00045139 | TDYRYAN00045145 | Robert T. Kimmel, Cutting Fluids Selection and Application, The Total Engineer, January 1952 | | |
| 0230 | Stipulated | TDYRYAN00045168 | TDYRYAN00045183 | John J. Dwyer, Jr., The Production Man's Guide to Cutting Fluids, American Machinist Special Report No. 548 dated March 16, 1964. | | |
| 0231 | Stipulated | TDYRYAN00045051 | TDYRYAN00045057 | J. Jeffrey Crothy, The Impact of Government Regulations on the Use of Cutting Fluids, The Carbide and Tool Journal dated March/April 1979 | | |
| 0232 | Stipulated | TDYRYAN00044962 | TDYRYAN00045005 | Organization For Economic Co-operation and Development's Report dated 1973 by regarding Polychlorinated Biphenyls, Their Use and Control | | |
| 0234 | Stipulated | TDYRYAN20010058 | TDYRYAN20010063 | National Electric, Inc., Letter to Teledyne Ryan Aeronautical re: Transformer PCB content, December 3, 1986 | | |
| 0235 | Stipulated | TDYRYAN20038085 | TDYRYAN20038106 | PJB Laboratories, Transformer Oil Analysis dated October 23, 1980 | | |
| 0236 | Stipulated | TDYRYAN20037851 | TDYRYAN20037852 | IT Corporation Letter dated June 9, 1982 to Teledyne Ryan Aeronautical regarding PCB Sampling of Vault Floors | | |
| 0237 | Stipulated | TDYHD0120205 | TDYHD0120305 | GeoSyntec Consultants, Remedial Investigation/Feasibility Study, 2701 North Harbor Drive, San Diego, California, March 30, 2007 ("GeoSyntec RI/FS"). | | |
| 0239 | Stipulated | US2002089 | US2002106 | Untitled document from San Diego Air and Space Museum describing The Ryan Aeronautical Company, likely published early in 1948 | | |
| 0240A | Stipulated | US0143638 | US0143638 | Department of the Air Force, Memorandum re: Sale of Government Facilities, December 16, 1975 | | |
| 0242 | Stipulated | US30015961 | US30015966 | United States Environmental Protection Agency , Region IX, Consent Agreement and Order, Docket No. TSCA 09-87-0010, April 20, 1987 | | |
| 0244 | Stipulated | Publically Available | | California Regional Water Quality Board, San Diego Region, Addendum No. 4 to Cleanup and Abatement Order No. R9-2004-0258, 4/13/11 | | |
| 0245 | Stipulated | Publically Available | | Winzler & Kelly, TDU Ryan Aeronautical Plant Demolition Project Phase III, Drawing No. 2228, sheets 1-68, 1/3/11 | | |
| 0246 | Stipulated | Publically Available | | Geosyntec Consultants, Contingency Plan, 2701 North Harbor Drive, San Diego, California, 8/23/10 | | |
| 0248 | Stipulated | TDYRYAN00057900 | TDYRYAN00058182 | GeoSyntec Consultants, September 2011 Status Report to Edgard Bertaut dated October 1, 2011 | | |
| 0252 | Stipulated | TDYRYAN00000027 | TDYRYAN00000036 | The Ryan Aeronautical Co., Annual Report for the Fiscal Year 1944, February 26, 1945. | | |
| 0254 | Stipulated | TDYRYAN00004184 | TDYRYAN00004190 | Inspection trip Report by Captains C.S. Irvine and W.M. Morgan, regarding Kinner and Menasco engines: RG342 Entry 1001, RD 3427 Box 6684 F 333.1, October 2, 1940 | | |
| 0255C | Stipulated | TDYRYAN20002358 | TDYRYAN20002359 | Memo from Donald Nelson to William McReynolds re: Certificates of Necessity approvals | | |
| 0255D | Stipulated | TDYRYAN20002360 | TDYRYAN20002360 | Excerpts from Emergency Facilities Committee Minutes, January 9, 1941 | | |
| 0255E | Stipulated | TDYRYAN20002361 | TDYRYAN20002362 | Memo from Robert Eichholz to Donald Nelson re: Applications for Certificates, January 6, 1941 | | |
| 0255F | Stipulated | TDYRYAN20002363 | TDYRYAN20002363 | Excerpts from Advisory Committee Minutes, January 6, 1941 | | |
| 0255G | Stipulated | TDYRYAN20002364 | TDYRYAN20002364 | Memo from R.B. Eichholz to Emergency Facilities Committee re: Application for Necessity Certificate | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0255H | Stipulated | TDYRYAN20002365 | TDYRYAN20002365 | Memo from R.W. Clark to Donald Nelson re: Application Ryan Aeronautical Company for Certificate of Necessity, December 27, 1940 |
| 0256 | Stipulated | TDYRYAN20002106 | TDYRYAN20002118 | Applications for Certificates of Necessity and Non-Reimbursement, with attachments, Certificate 83, December 12, 1940 |
| 0257 | Stipulated | TDYRYAN20002198 | TDYRYAN20002202 | RG179 War Production Board, microfilm M1200, Reel 612, July 31, 1942 |
| 0259 | Stipulated | TDYRYAN20001996 | TDYRYAN20002000 | Letter from E.A. Smith to Hugh A. Fulton US Senate Special Committee Investigating the National Defense Program regarding Questionnaire to Aircraft Manufacturers. Truman Committee notes regarding work at Ryan for the government: RG46 Entry 44 Box 698, August 1941 |
| 0261 | Stipulated | TDYRYAN20002695 | TDYRYAN20002697 | Letter from J. H. Towers, Admiral at Bureaus of Aeronautics to United States Navy Department regarding production of aircraft required by the Government, RG234 Entry 148, Green Light Letters Box 77, Plancor 727, March 1942 |
| 0262 | Stipulated | TDYRYAN20002709 | TDYRYAN20002710 | Letter dated April 10, 1945 from contracting officer at the United States Navy Department regarding Contract NOa-25 |
| 0265 | Stipulated | TDYRYAN20034178 | TDYRYAN20034182 | Memorandum dated 1942 regarding Airplanes and Contracts |
| 0265A | Stipulated | TDYRYAN20034179 | TDYRYAN20034179 | Memorandum dated March 12, 1942 from the Chief of the Bureau of Aeronautics to General Inspector of Naval Aircraft regarding establishment of the office of resident Inspector of Naval Material |
| 0266 | Stipulated | TDYRYAN20034488 | TDYRYAN20034512 | Cost Plus Fixed Fee Contract, Contract NOa (s) 314, RG72 BuAer, Entry 91, Box 343 (Jan-June, 1943) |
| 0267 | Stipulated | TDYRYAN20034311 | TDYRYAN20034311 | Telegraph dated 1944 regarding Contract Noa 1049 with Ryan to provide buildings leasehold improvements |
| 0268 | Stipulated | TDYRYAN20002283 | TDYRYAN20002295 | Application of Necessity Certificate NC 7560, October 31, 1944 |
| 0269 | Stipulated | TDYRYAN20034318 | TDYRYAN20034338 | Memorandum dated February 22, 1945 to the Chief of the United States United States Navy's Bureau of Aeronautics (BuAer) regarding Plant Facilities required for FE-1 Airplane Production Application |
| 0269A | Stipulated | TDYRYAN20034318 | TDYRYAN20034325 | Memorandum dated March 8, 1945 to the Chief of the United States United States Navy's Bureau of Aeronautics (BuAer), Plant Facilities Branch, regarding Plancor 727: RG72, Entry 62B, Gen. Corr. 43-45, Box 4058, Vol. 3 |
| 0270 | Stipulated | TDYRYAN20034355 | TDYRYAN20034358 | Memorandum dated May 16, 1945 from Gordon Palmer to Chief BuAer attaching Supplement No. 1 to Contract Noa-1049 |
| 0273 | Stipulated | TDYRYAN00003483 | TDYRYAN00003484 | Fact Sheet for the President's Air Policy Commission dated 1949 regarding war production and related wartime activities SDASM Contract Corr & Reports |
| 0274 | Stipulated | TDYRYAN00004037 | TDYRYAN00004065 | Memorandum dated November 21, 1945 to Lt. Comdr regarding Contract NOa-130 and NOa-1049 Emergency Plant Facilities attaching property reports on Contract NOa-130 and NOa-1049 |
| 0275 | Stipulated | TDYRYAN00000009 | TDYRYAN00000016 | Ryan Aeronautical Co., Annual Report for Fiscal Year 1942 |
| 0278 | Stipulated | TDYRYAN20034400 | TDYRYAN20034402 | Memoranda from Chief of the Bureau of Aeronautics to Chief of the Bureau of Yards ad Decks dated 1945 regarding Navy-owned buildings provided for Ryan under Contracts NOa-130 and NOa-1049 |
| 0279 | Stipulated | TDYRYAN00004035 | TDYRYAN00004036 | Memorandum dated November 19, 1945 from Chief of the Bureau of Aeronautics to Chief of the Bureau of Yards and Decks regarding surplus of civil works acquired by Ryan under Contracts NOa-130 and NOa-1049 |
| 0282 | Stipulated | TDYRYAN00004728 | TDYRYAN00004801 | Narrative History of the Air Force Plant Office Los Angeles Procurement Field Office, Report for July 1, 1948 to December 31, 1948 |
| 0283 | Stipulated | TDYRYAN00004962 | TDYRYAN00005066 | Narrative History of the Air Force Plant Office Los Angeles Procurement Field Office, Report for January 1,1949 to June 30, 1949 |
| 0287 | Stipulated | TDYRYAN00004860 | TDYRYAN00004961 | Narrative History of the Air Force Plant Office Los Angeles Procurement Field Office, Report for July 1, 1949 to December 31, 1949 |
| 0288 | Stipulated | TDYRYAN00004026 | TDYRYAN00004027 | Memorandum for the Record regarding Ryan's payment dated December 19, 1951 |
| 0292 | Stipulated | TDYRYAN00011970 | TDYRYAN00011974 | Government-owned-property record USAF No. 261128 dated 1951 |
| 0294 | Stipulated | TDYRYAN00005106 | TDYRYAN00005148 | History of San Diego Procurement District dated January 1, 1954 through June 30, 1954 |
| 0295 | Stipulated | TDYRYAN00005149 | TDYRYAN00005253 | History of San Diego Procurement District dated July 1, 1954 through December 31, 1954 |
| 0296 | Stipulated | TDYRYAN20034133 | TDYRYAN20034150 | Report from the Office of Inspector General, USAF regarding the performance of Ryan in connection with Air Force Contracts |
| 0300 | Stipulated | TDYRYAN00012145 | TDYRYAN00012148 | DOD Property Record for Drilling Machine, Contract date June 9, 1966 |
| 0300A | Stipulated | TDYRYAN00012146 | TDYRYAN00012147 | DOD Property Record, Inventory Data Form for the Drilling Machine located at Ryan, June 9, 1966 |
| 0301 | Stipulated | TDYRYAN00012671 | | Handwritten report dated September 4, 1970 regarding Hydropower unit, rucker model 3M 20 |
| 0302B | Stipulated | TDYRYAN00012301 | TDYRYAN00012301 | Receiving Report for AF #322380, February 25, 1955 |
| 0302D | Stipulated | TDYRYAN00012305 | TDYRYAN00012305 | Request for/and Shipping Authorization, March 11, 1955 |
| 0302E | Stipulated | TDYRYAN00012308 | TDYRYAN00012309 | Industrial Equipment Inspection Report for AF #322380, June 14, 1954 |
| 0302F | Stipulated | TDYRYAN00012310 | TDYRYAN00012311 | Property Record for AF #322380, July 10, 1952 |
| 0303A | Stipulated | US0136617 | US0136617 | Department of Air Force Memorandum regarding Compass Cope (R) Historical Report January 1 to June 30, 1972 |
| 0305 | Stipulated | TDYRYAN30055463 | TDYRYAN30055478 | Teledyne Third Quarter 1984 Report |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 0307 | Stipulated | US0143739 | US0143760 | Letter from General Services Administration dated February 27, 1979 regarding Offer of Purchase 45 pieces of machinery and equipment for Ryan | | |
| 0308 | Stipulated | TDYRYAN00012135 | TDYRYAN00012137 | DOD Property Record, Inventory Data Form for the Milling Machine located at Ryan, October 12, 1966 | | |
| 0310 | Stipulated | TDYRYAN00012154 | TDYRYAN00012157 | Materiel Inspection and Receiving Report dated September 26, 2966 USAF placing order for Ryan Aeronautical | | |
| 0310A | Stipulated | TDYRYAN00012157 | TDYRYAN00012157 | 1342 Form for Tape-o-matic machine | | |
| 0311 | Stipulated | TDYRYAN00012721 | TDYRYAN00012722 | Government-Owned Property Record, USAF No. 261465 year of manufacture 1966 | | |
| 0312A | Stipulated | TDYRYAN00012748 | TDYRYAN00012748 | DOD Property Record, Inventory Data form for the Milling Maching located at Ryan, July 18, 1967 | | |
| 0313 | Stipulated | TDYRYAN00012207 | TDYRYAN00012214 | DOD Property Record, Inventory Data Form for the Milling Machine located at Ryan, July 11, 1967 | | |
| 0314 | Stipulated | TDYRYAN00012004 | TDYRYAN00012006 | Government-Owned Property Record, USAF No. 350748, program J-57 year of manufacture 1966 | | |
| 0314A | Stipulated | TDYRYAN00012006 | TDYRYAN00012006 | Customer Notification of DIPEC Inventory Record | | |
| 0315 | Stipulated | TDYRYAN00011287 | TDYRYAN00011287 | Letter from Ryan to contracting officer regarding request for outside storage under Contract AF 33( 600) 41665 with Boeing Company | | |
| 0317 | Stipulated | TDYRYAN00011898 | TDYRYAN00011898 | Government-Owned Property Record, USAF No.261321, Serial Number 47902, year 1948 | | |
| 0318A | Stipulated | TDYRYAN00011866 | TDYRYAN00011867 | Purchase Order C 96169 dated July 11, 1951 by Ryan Plant of Warco Press into Building # 120 | | |
| 0319A | Stipulated | TDYRYAN00011871 | TDYRYAN00011872 | Purchase Order No.96172, November 6, 1951. | | |
| 0320 | Stipulated | TDYRYAN00012274 | TDYRYAN00012274 | DOD Property Record, F Property Number 261391, Quick Quench Heat Treating Machine, located at Ryan, 1954 | | |
| 0321 | Stipulated | TDYRYAN00012953 | TDYRYAN00012955 | Purchase Order No.96170 dated November 7, 1951. requisition number 26736 | | |
| 0322 | Stipulated | TDYRYAN00012964 | TDYRYAN00012966 | North American Aviation Material Inspection and Receiving Report dated September 6, 1952, Invoice Number 000015 | | |
| 0323A | Stipulated | TDYRYAN20038703 | TDYRYAN20038704 | Property Record for Warco Mechanical Press, October 22, 1951 | | |
| 0323B | Stipulated | TDYRYAN20038705 | TDYRYAN20038709 | Purchase Orders No. 98730 for Warco Press, AF #261320, 1952 | | |
| 0324 | Stipulated | TDYRYAN00012869 | TDYRYAN00012870 | Government-Owned Property Record, USAF No.261318, Serial Number 3204, year of manufacturing 1941 | | |
| 0325 | Stipulated | TDYRYAN00012901 | TDYRYAN00012901 | Government-Owned Property Record, USAF No.261318, Serial Number 3204, year of manufacturing 1941, handwritten notes | | |
| 0326 | Stipulated | TDYRYAN00012910 | TDYRYAN00012911 | Government-Owned Property Record, USAF No.261319, Serial Number 3008, year of manufacturing 1941, Impact Stamping Machine | | |
| 0327 | Stipulated | TDYRYAN00012935 | TDYRYAN00012936 | Order for Transfer of Materiel US United States Navy Naval Air Material Center, date of order May 21, 1951 Order No. NAMC-J-01421 | | |
| 0328 | Stipulated | TDYRYAN00012901 | TDYRYAN00012901 | Government-Owned Property Record, USAF No.261118, Serial Number 1222 178, Lathe Turret | | |
| 0329 | Stipulated | TDYRYAN00011973 | TDYRYAN00011974 | Property Record of Metal working Machinery and Industrial Equipment for the Industrial Mobilization Program dated September 29, 1952 | | |
| 0330 | Stipulated | TDYRYAN00013096 | TDYRYAN00013097 | Government-Owned Property Record, USAF No.336152, Replacement for AF 261440, Boring and Turning Mill, year of manufacturing 1952 | | |
| 0331 | Stipulated | TDYRYAN00012740 | TDYRYAN00012741 | Government-Owned Property Record, USAF No.261136, 10' swing, year of manufacturing 1952 | | |
| 0332 | Stipulated | TDYRYAN00012850 | TDYRYAN00012851 | Property Record of Metal working Machinery and Industrial Equipment for the Industrial Mobilization Program dated September 12, 1952 | | |
| 0333 | Stipulated | TDYRYAN00012858 | TDYRYAN00012859 | Government-Owned Property Record, USAF No.261296, hand taps, May 1952, F-1645 | | |
| 0334 | Stipulated | TDYRYAN00011484 | TDYRYAN00011485 | Government-Owned Property Record, USAF No.261434, drilling machine, year of manufacturing 1954 | | |
| 0335 | Stipulated | TDYRYAN00011506 | TDYRYAN00011507 | Government-Owned Property Record, USAF No.261451, welder aluminum spot, year of manufacturing 1954 | | |
| 0336 | Stipulated | TDYRYAN00011517 | TDYRYAN00011517 | Purchase Order No 94665 dated July 17, 1957, receiving report no. 29762, AF Contract No. 33 (038) 16731 | | |
| 0337 | Stipulated | TDYRYAN00011463 | TDYRYAN00011464 | Government-Owned Property Record, USAF No.261402, serial no 10428, year of manufacturing 1942 | | |
| 0338 | Stipulated | TDYRYAN00011483 | TDYRYAN00011483 | Government-Owned Property Record, USAF No.261402, welder spot, work order December 15, 1952, serial no. 10428, year of manufacturing 1942 | | |
| 0339 | Stipulated | TDYRYAN00011540 | TDYRYAN00011541 | Government-Owned Property Record 261172, serial number 60199, transformer & switch gear, year of manufacturing 1951 | | |
| 0340 | Stipulated | TDYRYAN00011652 | TDYRYAN00011655 | Purchase Order C 93548 dated July 26, 1951, requisition no. 17706, Receiving Report no C 37305 | | |
| 0341A | Stipulated | TDYRYAN00012810 | TDYRYAN00012811 | Property Record for Worthington Air Compressor, July 11, 1952 | | |
| 0342 | Stipulated | TDYRYAN00011606 | TDYRYAN00011607 | Government-Owned Property Record 261173, serial number 7082393, year of manufacturing 1951 | | |
| 0343 | Stipulated | TDYRYAN00011542 | TDYRYAN00011543 | Letter dated November 24, 1964 from C. F. Martin Ryan Contract Administrator to Robert L. Myers at Defense Industrial Plant Equipment Center regarding permit identification for unit substation AF # 261174 | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0343A | Stipulated | TDYRYAN00011542 | TDYRYAN00011542 | Letter dated November 24, 1964 from C. F. Martin to Robert L. Myers at Defense Industrial Plant Equipment Center regarding permit identification for unit substation AF # 261174 |
| 0344 | Stipulated | TDYRYAN00011266 | TDYRYAN00011267 | Government-Owned Property Record 426862, serial number 9367, surface plate, year of manufacturing 1952 |
| 0345A | Stipulated | TDYRYAN20038699 | TDYRYAN20038699 | Government-Owned Property Record 261423, serial number 6523, surface plate, dated May 15, 1953 |
| 0345B | Stipulated | TDYRYAN20038698 | TDYRYAN20038698 | Letter dated June 4, 1953 attaching photos showing cracks in the Granite Surface Plate |
| 0346 | Stipulated | TDYRYAN00012593 | TDYRYAN00012594 | Government-Owned Property Record 261446 serial number C-857911, indoor load center unit, year of manufacturing 1957 |
| 0347 | Stipulated | TDYRYAN00012841 | TDYRYAN00012849 | Purchase Order C 17754, purchase order date July 24, 1953, receipt report no 16789 |
| 0348 | Stipulated | TDYRYAN00012840 | TDYRYAN00012840 | Government-Owned Property Record File AF Property 261285, serial number 4703, Date recorded September 8, 1953 |
| 0349A | Stipulated | TDYRYAN00040900 | TDYRYAN00040902 | T-Ryan-LF 11650-52, Authorization for Expenditure |
| 0350A | Stipulated | TDYRYAN00040908 | TDYRYAN00040908 | T-Ryan-LF-11658, Letter from John A. Tillotson to Ryan Aeronautical Co., May 29, 1968 |
| 0351 | Stipulated | TDYRYAN00040950 | TDYRYAN00040952 | Letter dated March 13, 1970 from F.J. Hopkins to F.G. Ball regarding release of air force owned surplus property |
| 0352 | Stipulated | TDYRYAN20002001 | TDYRYAN20002005 | Letter dated November 29, 1941 from Ryan's Feliz Russell to Chief Counsel of the Senate Committee regarding Questionnaire to Aircraft Manufacturers dated October 29, 1941 |
| 0355A | Stipulated | US0030110 | US0030115 | Memorandum from J. H. C. Borders, Chief of Contracts at Ryan to Defense Contract Administration regarding request for facilities-Appendix A Supplement I-Target Drone Production,  April 18, 1967 |
| 0355B | Stipulated | US0030105 | US0030106 | Memo from Ford Smith re: Request for Approval of Unfunded Facilities Expansion, May 24, 1967 |
| 0355C | Stipulated | US0030035 | US0030035 | Status Facilities Contract F33657-67C-1645 dated 1971 |
| 0355D | Stipulated | US0030038 | US0030038 | Status Facilities Contract F33657-67C-1645 dated 1969 |
| 0355E | Stipulated | US0030041 | US0030041 | Status Facilities Contract F33657-67C-1645 dated 1968 |
| 0356 | Stipulated | TDYRYAN20034973 | TDYRYAN20035002 | Verbatim Transcript of Proceedings Annual Meeting of Stockholders, The Ryan Aeronautical, March 16, 1943 |
| 0357C | Stipulated | US0058062 | US0058066 | Memo re: Authority to contract for emergency facilities, October 27, 1944 |
| 0357F | Stipulated | US0058395 | US0058395 | Memo re: additional building costs, March 1, 1944 |
| 0358A | Stipulated | US0010898 | US0010899 | United States Navy Bureau of Aeronautics Letter Dated April 11, 1945, regarding Contract NoA-25 and Agreement of Lease,  April 10, 1045 |
| 0359 | Stipulated | TDYRYAN00011308 | TDYRYAN00011310 | Insdustrial Equipment Inventory Record |
| 0363 | Stipulated | US2002590 | US2002616 | Ryan corporate literature entitled "Ryan Capabilities," |
| 0364 | Stipulated | US2002637 | US2002697 | Ryan corporate booklet entitled "Research, Development, Production, Facilities," ca. 1965 |
| 0366 | Stipulated | US2002078 | US2002079 | NACA memorandum re: visit to Ryan Aeronautical, February 1950. |
| 0367 | Stipulated | US2002108 | US2002109 | Ryan Aeronautical Plant visit summary by NACA official, June 1951. |
| 0368 | Stipulated | US2002273 | US2002274 | Ryan Management Information Bulletins |
| 0369 | Stipulated | US2002285 | | Ryan Management Information Bulletins |
| 0370 | Stipulated | US2002265 | | Ryan Management Information Bulletins. |
| 0371 | Stipulated | US2002393 | US2002499 | Ryan Supervisory Manual, ca. 1959 |
| 0372A | Stipulated | US0057785 US0057785 US0057785 | US0057785 US0057785 US0057785 | Bureau of Aeronautics memo describing surplus property, November 13, 1945 |
| 0372C | Stipulated | US0057829 | US0057830 | Letter from R.O. Deitzer to BuAer re: Government-Owned Facilities at Ryan Aeronautical Company, October 11, 1945 |
| 0372D | Stipulated | US0057811 | US0057811 | Letter dated October 29, 1945 re: Plancor 727, Plant Clearance Program |
| 0374 | Stipulated | TDYRYAN20034376 | TDYRYAN20034378 | Air Force (ATSC) surveys and inspections of the plant, 25 June 1945 and 14 July 1945. |
| 0375 | Stipulated | TDYRYAN00004084 | TDYRYAN00004107 | United States Navy Department letter with Summary of Facilities contracts and plans, June 1, 1948 |
| 0376 | Stipulated | TDYRYAN00001975 | TDYRYAN00001977 | Letter regarding the classification and disposal of Teledyne Ryan property at Lindberg Field, March 21,1946 |
| 0377 | Stipulated | US2001158 | US2001197 | Contract W 535 ac-13316. 22 September 1939. War Department. 30 PT-20 Airplanes and Data. |
| 0378 | Stipulated | US2001215 | US2001230 | Contract W 535 ac-13316, Mod. |
| 0381 | Stipulated | US0080079 | US0080090 | Contract NOas 57-461-f. United States Navy Bureau of Aeronautics. 21 March 1957. Ground Speed Indicators. |
| 0382 | Stipulated | US0078043 | US0078135 | Contract NO 019-71-C-0388. |
| 0383 | Stipulated | US0100030 | US0100331 | Contract F08635-80-C-0018. Air Force. 10 December 1979. HAHST Vehicles and Accompanying Equipment and Testing. |
| 0385 | Stipulated | TDYRYAN20055008 | TDYRYAN20055017 | Contract DAAK50-81-C-0001. 13 March 1981. Hughes Helicopters.  AAH 64A Helicopters |
| 0387 | Stipulated | GOVUNC00000249 | GOVUNC00000276 | Contract F33657-68-C-1115 indemnification clause. |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 0388 | Stipulated | GOVUNC00001472 | GOVUNC00001499 | Contract F33657-67-C-1645 indemnification clause. | | |
| 0389 | Stipulated | TDYRYAN20034463 | TDYRYAN20034487 | Taxation clause, Contract NOa(s) 314. | | |
| 0390 | Stipulated | US0026751 | US0026753 | July 12, 1954 correspondence between Ryan and BuAer regarding taxes imposed by California counties. | | |
| 0393 | Stipulated | TDYRYAN20002632 | TDYRYAN20002642 | Agreement of Lease dated May 12, 1942 between the Defense Plant Corporation and The Ryan Aeronautical Co. | | |
| 0395 | Stipulated | TDYRYAN30024825 | TDYRYAN30024825 | Letter dated October 26, 1945 from C. C. Woodard (Ryan) to Bureau of Aeronautics, U.S. United States Navy regarding Contracts NOA 1049 and NOA 130 | | |
| 0396A | Stipulated | TDYRYAN00003660 | TDYRYAN00003663 | Ryan Letter to Army re: AMC Letter TSEON-2/CHB, dated March 31, 1950 | | |
| 0397 | Stipulated | US0071986 | US0072241 | Contract AF33-657-8263, showing mod of Q2-C yielding the 147A drone | | |
| 0399 | Stipulated | TDYRYAN20039077 | TDYRYAN20039082 | Requisition and Invoice/Shipping Document, September 12, 1967 | | |
| 0399A | Stipulated | TDYRYAN20039082 | TDYRYAN20039082 | Receiving Report dated December 15, 1952 | | |
| 0400 | Stipulated | TDYRYAN20038671 | TDYRYAN20038676 | DIPEC Form(s)notice Feburary 1970, Government Owned Property Record, March 1953, inventory record | | |
| 0401 | Stipulated | TDYRYAN00011486 | TDYRYAN00011486 | List of United States Air Force owned equipment, June 6, 1958 | | |
| 0404 | Stipulated | TDYRYAN00026376 | TDYRYAN00026379 | Department of Toxic Substances Control, Fact Sheet: Proposed Drum/Tank Area Closure Plan for the former Teledyne Ryan Aeronautical Ryan Aeronautical Plant Available for Public Review, July 2009 | | |
| 0405 | Stipulated | TDYRYAN0000399 | TDYRYAN0000423 | Geosyntec Consultants, Interim Removal Action Status Memo, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, May 2009 | | |
| 0406 | Stipulated | Publically Available | | Geosyntec Consultants, Groundwater Monitoring Report First Quarter 2009, 2701 North Harbor Drive, San Diego, California, May 2009 | | |
| 0407 | Stipulated | TDYHD0585407 | TDYHD0585716 | Geosyntec Consultants, Groundwater Monitoring Report, Third Quarter 2008, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, October 27, 2008 | | |
| 0408 | Stipulated | TDYHD0137877 | TDYHD0137902 | Geosyntec Consultants, Remedial Action Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, May 2007 | | |
| 0409 | Stipulated | TDYHD0571338 | TDYHD0571392 | Geosyntec Consultants, Storm Drain Cleanout Report, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, March 2007 | | |
| 0410 | Stipulated | TDYHD0120205 | TDYHD0120305 | Geosyntec, 2007b. Remedial Investigation / Feasibility Study, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California. March, 2007) . | | |
| 0411 | Stipulated | TDYHD0006800 | TDYHD0007125 | Geosyntec Consultants, Site-Wide Risk Assessment, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, August 2007 | | |
| 0412 | Stipulated | Publically Available | | Geosyntec Consultants, Risk Assessment Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, November 2005 | | |
| 0413 | Stipulated | TDYHD0123598 | TDYHD0123613 | Geosyntec Consultants, Groundwater Monitoring and Reporting Plan, Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, November 6, 2006 | | |
| 0414 | Stipulated | TDYHD0125308 | TDYHD0125423 | Geosyntec Consultants, Remedial Investigation / Feasibility Study Workplan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, February 17, 2006 | | |
| 0415 | Stipulated | TDYHD0014764 | TDYHD0014784 | GeoSyntec Consultants, Storm Drain Cleanout Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, February 21, 2006 ("Storm Drain Cleanout Work Plan") | | |
| 0416 | Stipulated | TDYHD0561091 | TDYHD0561297 | Geosyntec Consultants and S.S. Papadopulos & Associates, Inc. 2005b . Ryan Aeronautical Plant Characterization Work Plan, Port/TRA Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, May 20, 2005 | | |
| 0417 | Stipulated | TDYHD0368260 | TDYHD0368833 | S.S. Papadopulos & Associates, Inc., Ryan Aeronautical Plant Characterization Work Plan, Port / TRA Ryan Aeronautical Plant, Volume 3 of 5, Code Number ICU: 02-0381.05, January 28, 2001 | | |
| 0418 | Stipulated | TDYHD0562807 | TDYHD0562811 | California Regional Water Quality Control Board, San Diego Region, Fact Sheet #1 for Former Teledyne Ryan Aeronautical Facility, 2701 North Harbor Drive, San Diego, CA 92101, June 2008 | | |
| 0419 | Stipulated | TDYRYAN00045245 | TDYRYAN00045246 | California Regional Water Quality Control Board, San Diego Region, Fact Sheet #1 for Former Teledyne Ryan Aeronautical Facility, 2701 North Harbor Drive, San Diego, CA 92101, June 2008 | | |
| 0422 | Stipulated | TDYHD0573165 | TDYHD0573222 | State Water Resources Control Board 2006-2007 Report | | |
| 0423 | Stipulated | TDYHD0410388 | TDYHD0410444 | Geosyntec Consultants, Ryan Aeronautical Plant Sweeping Summary and BMP Inspection Report Response to Comments Former Teledyne Ryan Aeronautical Facility, 2701 North Harbor Drive, San Diego, California, December 26, 2007 | | |
| 0424 | Stipulated | TDYHD0410632 | TDYHD04106722 | State Water Resources Control Board 2007-2008 Report | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0425 | Stipulated | TDYHD0410445 | TDYHD0410475 | Geosyntec Consultants, Targeted BMP Sweeping Summary Report, Former Teledyne Ryan Aeronautical Facility, 2701 North Harbor Drive, San Diego, California, September 22, 2008 |
| 0426 | Stipulated | Publically Available | | Geosyntec Consultants, PCB characterization report, June 29, 2010 |
| 0428 | Stipulated | TDYHD0576193 | TDYHD0576226 | GeoSyntec Storm Water Pollution Prevention Plan for Industrial Activities, November 2005 revised June 2008 |
| 0429 | Stipulated | Publically Available | | Geosyntec Consultants, Groundwater Monitoring Report, Third Quarter 2009, Former Teledyne Ryan Aeronautical Facility, 2701 North Harbor Drive, San Diego, California, October 2009 |
| 0430 | Stipulated | Publically Available | | State Water Resources Control Board, Ryan Aeronautical Plant Cleanup Program Fact Sheet #1 for Former Teledyne Ryan Aeronautical Facility, June 2008 |
| 0431 | Stipulated | US30049970 | US30049973 | Palmer Memorandum dated March 20, 1991 regarding Annual Air Pollution Control District Inspection |
| 0432B | Stipulated | US0027123 | US0027125 | Letter from Henry Seraydarian to John Palmer re: information required by Clean Water Act, March 11, 1993 |
| 0432C | Stipulated | US0027126 | US0027127 | Letter from Henry Seraydarian to John Palmer re: information required by Clean Water Act, March 29, 1993 |
| 0440 | Stipulated | Publically Available | | Geosyntec Consultants Addendum #2 to Targeted Excavation and EISB Workplan, 2701 North Harbor Drive, San Diego, California, California |
| 0441 | Stipulated | Publically Available | | Geosyntec Consultants Building 158 Excavation Summary, 2701 North Harbor Drive, San Diego, California, 2/16/11 |
| 0442 | Stipulated | Publically Available | | Geosyntec Consultants Water Tank Excavation Work Plan, 2701 North Harbor Drive, San Diego, California, 3/4/11 |
| 0443 | Stipulated | Publically Available | | Geosyntec Consultants Addendum #3 to Targeted Excavation and EISB Workplan, 2701 North Harbor Drive, San Diego, California, 3/29/11 |
| 0444 | Stipulated | TDYRYAN00052892 | TDYRYAN00053043 | Geosyntec Consultants Revised Addendum #3 to Targeted Excavation and EISB Workplan, 2701 North Harbor Drive, San Diego, California, 4/5/11 |
| 0445 | Stipulated | Publically Available | | Geosyntec Consultants Quarterly WDR Sampling Report, 2701 North Harbor Drive, San Diego, California, 4/28/11 |
| 0446 | Stipulated | TDYRYAN00052704 | TDYRYAN00052707 | Geosyntec Consultants Addendum #4 to Targeted Excavation and EISB Workplan, 2701 North Harbor Drive, San Diego, California, 5/31/11 |
| 0447 | Stipulated | Publically Available | | Geosyntec Consultants 30-Inch East SWCS Investigation Report, 2701 North Harbor Drive, San Diego, California, 8/5/11 |
| 0448 | Stipulated | TDYRYAN00057218 | TDYRYAN00057259 | Geosyntec Consultants AOC NPEC #2 Workplan, 2701 North Harbor Drive, San Diego, California, 8/5/11 |
| 0449 | Stipulated | TDYRYAN00057153 | TDYRYAN00057214 | Geosyntec Consultants AOC NPEC #34 Workplan, 2701 North Harbor Drive, San Diego, California, 8/17/11 |
| 0451 | Stipulated | TDYRYAN00055585 | TDYRYAN00055745 | Geosyntec Consultants  Proposal for Revised TPH Screening Protocol, 2701 North Harbor Drive, San Diego, California, 8/29/11 |
| 0452 | Stipulated | TDYRYAN00056928 | TDYRYAN00056931 | Geosyntec Consultants AOC NPEC #67 Workplan, 2701 North Harbor Drive, San Diego, California, 9/6/11 |
| 0453 | Stipulated | TDYRYAN00056932 | TDYRYAN00056936 | Geosyntec, 2011q.  AOC NPEC #67 Workplan, 2701 North Harbor Drive, San Diego, California, 9/6/11 |
| 0454 | Stipulated | TDYRYAN00056538 | TDYRYAN00056662 | Geosyntec Consultants Groundwater Monitoring Report, Third Quarter 2011, 2701 North Harbor Drive, San Diego, California, 9/30/11 |
| 0455 | Stipulated | TDYRYAN00056511 | TDYRYAN00056536 | Geosyntec ConsultantsAOC NPEC #86 Workplan, 2701 North Harbor Drive, San Diego, California, 10/10/11 |
| 0456 | Stipulated | TDYRYAN00055837 | TDYRYAN00055862 | Geosyntec Consultants AOC NPEC #87 Workplan, 2701 North Harbor Drive, San Diego, California, 10/12/11 |
| 0457 | Stipulated | TDYRYAN00056467 | TDYRYAN00056507 | Geosyntec Consultants AOC NPEC #86 Workplan Addendum #1, 2701 North Harbor Drive, San Diego, California, 10/20/11 |
| 0458 | Stipulated | Publically Available | | Geosyntec Consultants Quarterly WDR Sampling Report, 2701 North Harbor Drive, San Diego, California, 10/28/11 |
| 0459 | Stipulated | TDYRYAN00056253 | TDYRYAN00056299 | Geosyntec Consultants AOC NPEC #92 Workplan Addendum #1, 2701 North Harbor Drive, San Diego, California, 11/3/11 |
| 0460 | Stipulated | TDYRYAN00050288 | TDYRYAN00050310 | Geosyntec, 2010a. RI/FS Appendix A, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, 3/1/10 |
| 0461 | Stipulated | Publically Available | | Geosyntec Consultants Groundwater Monitoring Report, First Quarter 2010, 2701 North Harbor Drive, San Diego, California, 4/30/10 |
| 0462 | Stipulated | TDYRYAN00049358 | TDYRYAN00049377 | Geosyntec Consultants Storm Water Pollution Prevention Plan, 2701 North Harbor Drive, San Diego, California, 6/30/10 |
| 0464 | Stipulated | Publically Available | | Geosyntec Consultants Building 158 Additional Investigation Workplan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, 8/26/10 |
| 0465 | Stipulated | Publically Available | | Geosyntec Consultants Revised Building 158 Additional Investigation Workplan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, 9/26/10 |
| 0466 | Stipulated | Publically Available | | Geosyntec Consultants Groundwater Monitoring Report, Third Quarter 2010, 2701 North Harbor Drive, San Diego, California, 10/1/10 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0467 | Stipulated | Publically Available | | Geosyntec Consultants Targeted Excavation and EISB Workplan, 2701 North Harbor Drive, San Diego, California, 10/29/10 |
| 0468 | Stipulated | Publically Available | | Geosyntec Consultants Building 158 Remediation Workplan, 2701 North Harbor Drive, San Diego, California, 10/29/10 |
| 0469 | Stipulated | Publically Available | | Teledyne Ryan Waste Discharge Requirement Application, 2701 North Harbor Drive, San Diego, California, 11/18/10 |
| 0474 | Stipulated | US0021406 | US0021531 | GeoSyntec Consultants, Report of Ryan Aeronautical Plant Assessment Activities, Former Teledyne Ryan Aeronautical Facility, 2710 N. Harbor Drive, San Diego, California, September 13, 2002 |
| 0475 | Stipulated | TDYHD0005969 | TDYHD0006018 | Ryan Aeronautical Plant Characterization Workplan Port/TRA Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, Revised Appendix A, Volume 5 of 6 Revised Sampling and Analysis Plan, Volume 6 of 6, Information Developed in Response to San Diego Regional Water Quality Control Board, March 9 and April 21, 2005 Comments Code Number ICI: 02-0381.05 |
| 0477 | Stipulated | US0013267 | US0013271 | RWQCB, Work Plan for Removal of Contaminated Surface Sediment at the Former Teledyne Ryan Aeronautical Facility Located at 2701 North Harbor Drive, San Diego, California, January 20, 2006 |
| 0478 | Stipulated | TDYRYAN70000399 | TDYRYAN70000423 | GeoSyntec Consultants, Interim Removal Action Status, Airport/Former TRA Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, May 1, 2009 |
| 0479 | Stipulated | US0022766 | US0022803 | GeoSyntec Consultants, Supplemental Storm Drain Cleanout Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, April 28, 2006 ("Supplemental Storm Drain Cleanout Work Plan") |
| 0480 | Stipulated | TDYHD0124720 | TDYHD0124724 | "Response to Comments on Remedial Investigation/Feasibility Study Work Plan Airport/Former TRA Ryan Aeronautical Plant, 2701 North Harbor, San Diego, California", dated May 31, 2006 |
| 0483 | Stipulated | TDYHD0598208 | TDYHD0598428 | GeoSyntec Consultants, Project Health and Safety Plan , Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, February 22, 2002 |
| 0485A | Stipulated | US0012426 | US0012429 | Letter from California Regional Water Quality Control Board to Jon Walton re: Convair Lagoon Sand Cap, November 7, 2001 |
| 0486 | Stipulated | TDYHD0017529 | TDYHD0017665 | GeoSyntec Consultants. Storm Water Pollution Prevention Plan for Industrial Activities, San Diego County Regional Airport Authority Facility, 2701 North Harbor Drive, San Diego, California. November 15, 2005 ("SWPPP") |
| 0488 | Stipulated | TDYRYAN00045980 | TDYRYAN00045989 | RWQCB letter to Jon Walton dated December 18, 2006 regarding Ryan Aeronautical Plant Specific Remediation Standards for SWCS Sediment and Groundwater to Convair Lagoon |
| 0490 | Stipulated | TDYHD0575355 | TDYHD0575360 | GeoSyntec Consultants, Best Management Practice Plan, San Diego County Regional Airport Authority Facility, 2701 North Harbor Drive, San Diego, California, November 1, 2005 |
| 0491 | Stipulated | TDYHD0124770 | TDYHD0124962 | GeoSyntec Ryan Aeronautical Plant Sweeping Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California dated January 27, 2006 WDID No. 937I004452, IC:02-0381.05 |
| 0492A | Stipulated | US0013032 | US0013084 | S.S. Papadopulos & Associates, Inc., Ryan Aeronautical Plant Characterization Work Plan, Port/TRA Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, Volume 5 of 5 Sampling and Analysis Plan, January 28, 2005 |
| 0495 | Stipulated | TDYRYAN00045811 | | E-mail correspondence dated June 2, 2008 regarding RWQCB stakeholder information meeting with respect to the Ryan Aeronautical Plant |
| 0499A | Stipulated | TDYRYAN20015376 | TDYRYAN20015376 | Work Order A00878, 12/28/1983 |
| 0499B | Stipulated | TDYRYAN20015377 | TDYRYAN20015377 | Letter from T.E. Richardson to J.L Meyers re: cleaining debris from 53 area sumps, December 7, 1983 |
| 0499C | Stipulated | TDYRYAN20015378 | TDYRYAN20015382 | Authorization for Expenditure No. 14228, November 3, 1983 |
| 0502 | Stipulated | US0013345 | US0013350 | Geosyntec Resolution of Comments on Revise Ryan Aeronautical Plant Characterization July 19, 2005 |
| 0503 | Stipulated | US0020348 | US0020352 | Addendum No. 1 to Cleanup and Abatement Order No. 86-92 for Teledyne Ryan Aeronautical, Near Lindbergh Field, July 2, 1987 |
| 0504 | Stipulated | US0020249 | US0020256 | Addendum No. 3 to Cleanup and Abatement Order No. 86-92 for Teledyne Ryan Aeronautical, Near Lindbergh Field, December 7, 1987 |
| 0505 | Stipulated | US0012867 | US0012872 | Addendum No. 1 to Cleanup and Abatement Order No.R9-2004-0258, Teledyne Ryan Industries, Inc, July 22, 2005 |
| 0506 | Stipulated | TDYHD0098683 | TDYHD0098871 | Ryan Aeronautical Plant Characterization Report, Airport Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, December 19, 2005 |
| 0509 | Stipulated | TDYRYAN20036488 | TDYRYAN20036489 | Authorization for Expenditure, August 8, 1988 |
| 0510A | Stipulated | TDYRYAN20006981 TDYRYAN20006981 | TDYRYAN20006981 TDYRYAN20006981 | Memo from George Hill re: Status of SHEA Action Items B-158 Processing Area, July 26, 1988 |
| 0510B | Stipulated | TDYRYAN20006982 | TDYRYAN20006982 | Memo from John Palmer to Bob Nelson re: Action Items B-158 Processing Area, July 7, 1988 |
| 0511 | Stipulated | TDYRYAN20036432 | TDYRYAN20036433 | Authorization for Expenditure Fabricate & Install Four Drip Pans, Between Process Tanks, Bldg. 158 |
| 0512A | Stipulated | TDYRYAN20036506 TDYRYAN20036506 | TDYRYAN20036506 TDYRYAN20036506 | Memo from George Hill re: John Palmer's 7/7/88 Letter, July 20, 1988 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0512C | Stipulated | TDYRYAN20036510 | TDYRYAN20036511 | Memorandum from R. E. Nelson to W. Cassidy dated October 20, 1988 re: Activity report |
| 0513 | Stipulated | TDYRYAN20036500 | TDYRYAN20036501 | Replacement of Anodizing System Tank #27, Bldg. 158 |
| 0514 | Stipulated | TDYRYAN30013589 | TDYRYAN30013590 | Avoid Verbal Orders; handwritten notes |
| 0515 | Stipulated | TDYRYAN70000233 | TDYRYAN70000363 | Confidential, Final Report Storm Drain Sediment Removal and Catch Basin Sediment Sampling Activities at Teledyne Ryan Aeronautical, Westec Services, Inc. |
| 0516 | Stipulated | Publically Available | | Complaint and Notice of Opportunity for Hearing U.S. EPA Region 9, December 19, 1986 |
| 0517 | Stipulated | Publically Available | | Addendum No. 1 to Cleanup and Abatement Order No. 86-92 for Teledyne Ryan Aeronautical, Near Lindbergh Field, San Diego County, 7/2/1987 |
| 0518 | Stipulated | Publically Available | | Addendum No. 2 to Cleanup and Abatement Order No. 86-92 for Teledyne Ryan Aeronautical, Near Lindbergh Field, San Diego County, 12/7/1988 |
| 0519 | Stipulated | TDYRYAN20006981 | TDYRYAN20006982 | Status of SHEA Action Items B-158 Processing Area, 7/26/1988 |
| 0521 | Stipulated | Publically Available | | Technical Report, 15/30 Storm Drain System Removal and Replacement Vol-1, Prepared for RWQCB-SD by ERC Environmental and Energy Services Co., June 1989 |
| 0522 | Stipulated | Publically Available | | Teledyne Ryan Aeronautical, Storm Water Monitoring and Reporting Program Plan, December 1992 |
| 0524 | Stipulated | Publically Available | | Cleanup and Abatement Order No. 86-92 with Addendums 1-8 (Original date 1/27/1995), 2/9/1995 |
| 0525 | Stipulated | Publically Available | | Storm Water Pollution Prevention Plan, November 1992 |
| 0526 | Stipulated | US30010872 | US30010896 | Letter by Groundwater Technology, Inc to Teldyne Ryan Aeronautical: Historical Data Compilation, Teledyne Ryan Aeronautical, Areas D and Tank 142, 8/4/1995 |
| 0528 | Stipulated | Publically Available | | RWQCB San Diego Region, Order No. 98-21, Waste Discharge Requirements for Teledyne Ryan Aeronautical Closure and Post-Closure Maintenance of the Convair Lagoon San Cap, 5/20/1998 |
| 0530 | Stipulated | Publically Available | | Groundwater Monitoring and Sampling Report, Teledyne Ryan Aeronautical, Unauthorized Releases #H00419-001Area D, H00419-002 and H00419-003, Fluor Daniel GTI Project, 9/21/1998 |
| 0532 | Stipulated | Publically Available | | Transmittal Letter and Rpt from San Diego Unified Port District to RWQCB-S: Convair Lagoon PCB Technical Report, January 2002 |
| 0533 | Stipulated | Publically Available | | Response from Port of San Diego Environmental Services Department to November 7, 2001, 13267 Directive, 1/11/2002 |
| 0538 | Stipulated | US30011973 | US30012074 | GeoSyntec Consultants PCB Investigation Technical Report, 4/30/2002 |
| 0542 | Stipulated | Publically Available | | Shaw Environmental, Inc. Ryan Aeronautical Plant Evaluation and Request for Case Closure: Area D, Former Teledyne Ryan Aeronautical Facility, 2701 Harbor Drive, San Diego, California, SDCDEH Case No.H00419-001, August 2003 |
| 0544 | Stipulated | Publically Available | | Haley & Aldrich, Inc., Report on Baseline Site-Wide Investigation, 5/21/2004 |
| 0545 | Stipulated | Publically Available | | U.S. Department of the Interior, Fish and Wildlife Services Transmittal Letter and Rpt to RWQCB: Ecological Risk-Based Screening Levels for Contamination in Sediments of San Diego Bay, Technical Memorandum CFWO, 12/15/2004 |
| 0554 | Stipulated | TDYHD0017457 | TDYHD0017474 | Clean Up and Abatement Order # R9-2004-0258 for Teledyne Ryan Industries, Inc. Teledyne Ryan Holdings, LLC and Teledyne Ryan AeronauticalCompany (Original date 10/4/2005), 5/17/2005 |
| 0555 | Stipulated | TDYHD0137309 | TDYHD0137372 | Underground Storage Tank Case #H00419-001, Area D - Former JP4, JP5 and Solvent Tanks Former Teledyne Ryan Aeronautical Facility, 5/19/2005 |
| 0556 | Stipulated | TDYHD0561091 | TDYHD0561297 | S.S. Papadopoulos & Associates, Inc. and GeoSyntec Consultants Ryan Aeronautical Plant Characterization Work Plan Port/TRA Ryan Aeronautical Plant, Revised Appendix A, Vol 6 of 6 Information Developed in Response to SDRWQCB March 9 and April 21, 2005 Comments, 5/20/2005 |
| 0557 | Stipulated | TDYHD0005969 | TDYHD0006018 | S.S. Papadopoulos & Associates, Inc. and GeoSyntec Consultants Ryan Aeronautical Plant Characterization Work Plan Port/TRA Ryan Aeronautical Plant, Revised Appendix A, Vol 5 of 6-Revised Sampling and Analysis Plan, 5/20/2005 |
| 0571 | Stipulated | US0013331 | US0013332 | Letter to Teledyne Ryan: Public Participation - Request for Contact Information for Interested Parties Regarding Former Teledyne Ryan Aeronautical Facility, 10/24/2005 |
| 0572 | Stipulated | US0013331 | US0013332 | Letter to Teledyne Ryan: Public Participation - Request for Contact Information for Interested Parties Regarding Former Teledyne Ryan Aeronautical Facility Located at 2701 North Harbor Drive, San Diego, CA, 10/24/2005 |
| 0574 | Stipulated | Publically Available | | Attachment A Justification - Exhibit 15, 11/11/2005 |
| 0577 | Stipulated | Publically Available | | Ryan Aeronautical Plant Characterization Report, 12/19/2005 |
| 0578 | Stipulated | TDYHD0120049 | TDYHD0120051 | Proposed Agenda 1/18/2006 Meeting/Conference Call, 1/13/2006 |
| 0579 | Stipulated | Publically Available | | Western Area Remedial Investigation/Feasibility Study Work Plan, 1/17/2006 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0581 | Stipulated | Publically Available | | Ryan Aeronautical Plant Sweeping Work Plan, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, WDID No. 9371004452, IC:02-0381.05 (Former Teledyne Ryan Facility), 1/27/2006 |
| 0587 | Stipulated | TDYHD0125308 | TDYHD0125423 | GeoSyntec Consultants, Remedial Investigation/Feasibility Study Work Plan, 2/17/2006 |
| 0588 | Stipulated | Publically Available | | Remedial Investigation/Feasibility Study, Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant, 2701 North Harbor Drive, San Diego, California, WDID No. 9371004452 (Former TRA Facility), 2/17/2006 |
| 0589 | Stipulated | TDYHD0014764 | TDYHD0014784 | GeoSyntec Consultants Letter and Plan from RWQCB-SD: Transmittal of Storm Drain Cleanout Work Plan, 2/21/2006 |
| 0592 | Stipulated | Publically Available | | GeoSyntec Consultants Storm Drain Cleanout Report, 3/16/2007 |
| 0593 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD: 54-Inch Storm Drain Sampling Plan, 3/24/2006 |
| 0596 | Stipulated | US0022766 | US0022803 | Supplemental Storm Drain Cleanout Work Plan, 4/28/2006 |
| 0598 | Stipulated | Publically Available | | GeoSyntec Consultants Interim Groundwater Monitor Well Sampling and Abandonment Plan, 5/19/2006 |
| 0599 | Stipulated | US30073390 | US30073394 | GeoSyntec Consultants Response to Comments on Remedial Investigation/Feasibility Study Work Plan, 5/31/2006 |
| 0606 | Stipulated | Publically Available | | GeoSyntec Consultants Western Area Risk Assessment, 6/30/2006 |
| 0611 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD: 54-Inch Storm Drain Sampling, 8/1/2006 |
| 0614 | Stipulated | US0013147 | US0013152 | Letter to Teledyne Ryan:  Annual Estimation for SLIC Cost-Recovery Program, 8/2/2006 |
| 0616 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD:  60-Inch Storm Water Conveyance System Sediment Movement Monitoring Plan, 8/22/2006 |
| 0618 | Stipulated | Publically Available | | Addendum No. 2 to Cleanup and Abatement Order No. R9-2004-0258, 9/13/2006 |
| 0620 | Stipulated | Publically Available | | GeoSyntec Consultants Draft Closure Plan, Former Drum/Tank and Drum Areas, 2701 North Harbor Drive, San Diego, California,  October 2006 |
| 0622 | Stipulated | Publically Available | | GeoSyntec Consultants Groundwater Monitoring and Reporting Plan, 11/6/06 |
| 0627 | Stipulated | TDYHD0569884 | TDYHD0569885 | Memo to Allegheny Technologies:  Sediment Movement Monitoring 2 November 2006 to 4 January 2007, 1/26/2007 |
| 0628 | Stipulated | Publically Available | | Letter to RWQCB:  60-inch SWCS Sampling, 2/5/2007 |
| 0630 | Stipulated | TDYHD0004503 | TDYHD0004568 | GeoSyntec Consultants  Site-Wide Risk Assessment, 1/20/2007 |
| 0633 | Stipulated | Publically Available | | GeoSyntec Consultants Remedial Investigation/Feasibility Study, 3/30/2007 |
| 0636 | Stipulated | TDYHD0192676 | TDYHD0192677 | GeoSyntec Consultants Memo to San Diego County Regional Airport Authority:  Electrical Installation for the Storm Water Diversion System at CB-104, 4/26/2007 |
| 0640 | Stipulated | TDYHD0006508 | TDYHD0006555 | GeoSyntec Consultants Remedial Action Plan, 5/30/2007 |
| 0642 | Stipulated | Publically Available | | GeoSyntec Consultants Sediment Movement Monitoring Report, 6/22/2007 |
| 0643 | Stipulated | Publically Available | | GeoSyntec Consultants Health and Safety Plan, 10/03/2008 |
| 0644 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD: Targeted 60-Inch Storm Drain Cleanout, 7/19/2007 |
| 0647 | Stipulated | Publically Available | | GeoSyntec Consultants Ryan Aeronautical Plant Wide Risk Assessment, 8/27/2007 |
| 0650 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD:  Building 120 TPH Investigation Work Plan, 10/8/2007 |
| 0651 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD:  Risk Assessment Appendix A Work Plan, 10/16/2007 |
| 0653 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD:  Building 120 TPH Impacted Soils Treatment Work Plan, 11/12/2007 |
| 0655 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD:  Building 120 TPH Impacted Soils Treatment Work Plan, 12/21/2007 |
| 0657 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD:  Area D - Excavation Work Plan, 1/18/2008 |
| 0667 | Stipulated | Publically Available | | GeoSyntec Consultants Enhanced In-Situ Bioremediation Pilot Study Building 131/242, 6/11/2008 |
| 0672 | Stipulated | Publically Available | | Letter to Teledyne Ryan:  Annual Estimation for Ryan Aeronautical Plant Cleanup Cost Recovery Program, 7/29/2008 |
| 0673 | Stipulated | Publically Available | | GeoSyntec Consultants Contingency Plan, 8/4/2008 |
| 0679 | Stipulated | Publically Available | | GeoSyntec Consultants Letter to RWQCB-SD: Targeted BMP Sweeping Summary Report, 9/22/2008 |
| 0685 | Stipulated | Publically Available | | Letter to Teledyne Ryan:  Ryan Aeronautical Plant Specific Remediation Standards for SWCS Sediment and Groundwater to Convair Lagoon (November 2008)12/19/2008 |
| 0693 | Stipulated | Publically Available | | RWQCB-SD:  Well Installation Work Plan, 4/7/2009 |
| 0694 | Stipulated | Publically Available | | Letter to RWQCB-SD:  Interim Removal Action Status, 5/1/2009 |
| 0698 | Stipulated | Publically Available | | Fact Sheet: Proposed Drum/Tank Area Closure Plan for the Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant Available for Public Review, July 2009 |
| 0700 | Stipulated | Publically Available | | Certificate of Publication, In the Matter of  SC0307  6-14 Closure Plan, 7/14/2009 |

14

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates – Begin | Bates – End | Description |
|---|---|---|---|---|
| 0702 | Stipulated | Publically Available | | Letter to TDY: Annual Estimation for Ryan Aeronautical Plant Cleanup Cost Recovery Program, 7/28/2009 |
| 0716 | Stipulated | Publically Available | | Notice of Public Comment Period: Draft Closure Plan for the Former Drum/Tank and Drum Storage Areas, 7/13/2009 |
| 0717 | Stipulated | TDYRYAN00050357 | TDYRYAN00050360 | Letter to RWQCB: Summary of Proposed Path Forward for PCB Goals, 7/29/2009 |
| 0722 | Stipulated | TDYRYAN00048255 | TDYRYAN00048260 | Memo to RWQCB: Post Demolition Ryan Aeronautical Plant Condition Summary, 9/30/2009 |
| 0723 | Stipulated | TDYRYAN00047120 | TDYRYAN00047123 | Letter to RWQCB-SD: Cleanup and Abatement Order No. R9-2004-0528 - Comments on Remedial Investigation / Feasibility Study and Potential Remedial Action Plan by Teledyne Ryan Industries, 10/5/2009 |
| 0724 | Stipulated | TDYRYAN00046372 | TDYRYAN00046380 | Letter to Allegheny Technologies Inc.: Final Closure Plan Approval for Teledyne Ryan; Letter to Parties Who Commented on Draft Closure Plan: Responses to Comments on the Draft Closure Plan, 10/15/2009 |
| 0725 | Stipulated | TDYRYAN00048048 | TDYRYAN00048051 | Letter to RWQCB: Addendum to the Work Plan for 60-Inch Storm Drain Channel Lining, 10/27/2009 |
| 0726 | Stipulated | TDYRYAN00048007 | TDYRYAN00048038 | Letter to RWQCB: October 2009 Targeted BMP Sweeping and Sand Bag Removal Summary Report, 11/17/2009 |
| 0727 | Stipulated | TDYRYAN00047189 | TDYRYAN00047219 | RWQCB Public Workshop: Draft Addendum No. 4 to Cleanup and Abatement Order No. R9-2004-0258 (PowerPoint Slides), 1/10/2010 |
| 0728 | Stipulated | TDYRYAN00047396 | TDYRYAN00047397 | RWQCB Notice of Public Workshop and Written Comment Period for Draft Addendum No. 4 to Cleanup and Abatement Order No. R9-2004-0258, 1/10/2010 |
| 0730 | Stipulated | TDYRYAN00047681 | TDYRYAN00047724 | Letter to RWQCB: Comments on Remedial Investigation / Feasibility Study Appendix A, Dated March 1, 2010. Geosyntec Consultants, 4/5/10 |
| 0731 | Stipulated | TDYRYAN00047726 | TDYRYAN00047770 | City of San Diego, 2010b. Comments on Risk Assessment Appendix A Dated March 2, 2010, Geosyntec Consultants, 4/5/10 |
| 0732 | Stipulated | TDYRYAN00049610 | TDYRYAN00049639 | Letter to RWQCB: Convair Lagoon Storm Drain Sampling, 5/28/2010 |
| 0733 | Stipulated | TDYRYAN00049607 | TDYRYAN00049607 | Letter to RWQCB: Proposed Alternate Cleanup Goal for PCBs in Soil, 6/1/2010 |
| 0734 | Stipulated | Publically Available | | Geosyntec Consultants PCB Characterization Report, 6/29/2010 |
| 0735 | Stipulated | TDYRYAN00048756 | TDYRYAN00049758 | Fact Sheet # 2 for Teledyne Ryan, 7/1/2010 |
| 0736 | Stipulated | TDYRYAN00048732 | TDYRYAN00048754 | RI/FS Appendix A: Feasibility Study of Remedial Alternatives for Off-Site Impacts, 7/9/2010 |
| 0738 | Stipulated | Publically Available | | DTSC Letter to Allegheny Technologies Inc.: Acceptance of Closure Plan Report, 8/10/2010 |
| 0739 | Stipulated | US30073190 | US30073351 | Geosyntec Consultants Remedial Investigation/Feasibility Study, 8/16/2010 |
| 0742 | Stipulated | TDYRYAN00048508 | TDYRYAN00048529 | Storm Water Pollution Prevention Plan for Teledyne Ryan Industries, Inc.'s Remediation Activities, 9/28/2010 |
| 0743 | Stipulated | Publically Available | | RWQCB Addendum No. 3 to Cleanup and Abatement Order No. R9-2004-0258, 9/29/2010 |
| 0745 | Stipulated | TDYRYAN00048469 | TDYRYAN00058487 | Letter to RWQCB: Transmittal of Draft Interim Response Plan, 10/20/2010 |
| 0746 | Stipulated | TDYRYAN00048396 | TDYRYAN00048406 | Letter to RWQCB: Building 158 Additional Investigation Work Plan, 10/29/2010 |
| 0747 | Stipulated | Publically Available | | Geosyntec Consultants Letter to RWQCB: Targeted Excavation and EISB Injection Work Plan, 10/29/2010 |
| 0748 | Stipulated | TDYRYAN00048393 | | Geosyntec Consultants Memo from Geosyntec to RWQCB re: RI/FS Appendix A Correction, 11/5/2010 |
| 0750 | Stipulated | TDYRYAN00048337 | TDYRYAN00048352 | Geosyntec Consultants Technical Memo: Addendum #1 to EISB and Targeted Excavation Work Plan, 11/22/2010 |
| 0751 | Stipulated | TDYRYAN00048323 | TDYRYAN00048327 | Geosyntec Consultants Technical Memo: Evaluation of Alternate Cleanup Goals for Metals, 12/6/2010 |
| 0752 | Stipulated | Publically Available | | Geosyntec Consultants Technical Memo: Evaluation of Alternate Cleanup Goals for VOCs and TPH, 12/6/2010 |
| 0753 | Stipulated | TDYRYAN00047864 | TDYRYAN00047866 | RWQCB Letter to Teledyne Ryan: Targeted Excavation and EISB Injection Work Plan (10/29/2010), 12/10/2010 |
| 0755 | Stipulated | Publicly Available | Publicly Available | RWQCB Notice of Availability of a Draft Negative Declaration for Addendum No. 4 to Cleanup and Abatement Order No. R9-2004-0258, 1/3/2011 |
| 0756 | Stipulated | Publically Available | Publicly Available | RWQCB Notice of Public Workshop and Written Comment Period: Draft Addendum No. 4 to Cleanup and Abatement Order No. R9-2004-0258, 1/10/2011 |
| 0758 | Stipulated | TDYRYAN00052892 | TDYRYAN00053043 | Letter to RWQCB: Revised Targeted Excavation Workplan Addendum No. 3, 1/13/2011 |
| 0760 | Stipulated | TDYRYAN00050869 | TDYRYAN00050894 | Geosyntec Consultants Letter to RWQCB: General Waste Discharge Requirement R9-2008-0081 Monitoring Results, 4/28/2011 |
| 0761 | Stipulated | TDYRYAN00052587 | TDYRYAN00052603 | RWQCB Letter to Teledyne Ryan: Request for Work Plan to Investigate 30-Inch East Storm Drain, 5/4/2011 |
| 0763 | Stipulated | TDYRYAN00050897 | TDYRYAN00050917 | Geosyntec Consultants Interim Response Plan, 5/27/2011 |
| 0764 | Stipulated | TDYRYAN00052704 | TDYRYAN00052707 | Geosyntec Consultants Letter to RWQCB: Targeted Excavation Workplan Addendum No. 4, 5/31/2011 |
| 0765 | Stipulated | TDYRYAN00051425 | TDYRYAN00052032 | Geosyntec Consultants Interim Action Completion Report, 6/13/2011 |
| 0766 | Stipulated | TDYRYAN00052674 | TDYRYAN00052675 | RWQCB Letter to Teledyne Ryan: Comments on 30-Inch East Storm Drain Work Plan, 6/14/2011 |
| 0767 | Stipulated | TDYRYAN00053088 | TDYRYAN00053090 | Geosyntec Consultants Letter to RWQCB: Response to Comments on 30-Inch East Storm Drain Work Plan, 6/16/2011 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0768 | Stipulated | TDYRYAN00055787 | TDYRYAN00055834 | Geosyntec Consultants Remedial Action Plan, 6/30/2011 |
| 0769 | Stipulated | TDYRYAN00057218 | TDYRYAN00057259 | Geosyntec Consultants Letter to RWQCB: AOC NPEC #2 Investigation and Excavation Work Plan, 8/5/2011 |
| 0770 | Stipulated | TDYRYAN00057153 | TDYRYAN00057214 | Geosyntec Consultants Letter report from Geosyntec Consultants to RWQCB re: AOC NPEC #34 Investigation and Excavation Work Plan, 8/17/2011 |
| 0771 | Stipulated | TDYRYAN00058183 | | Geosyntec Consultants Email from B. Hitchens (Geosyntec) to C. Dennis (Port of San Diego) re: AOC NPEC 35 response, 8/23/2011 |
| 0772 | Stipulated | TDYRYAN00047637 | TDYRYAN00047654 | RWQCB Cleanup and Abatement Order No. R9-2004-0258 for Teledyne Ryan, 5/17/2005 |
| 0776 | Stipulated | TDYHD0136079 | TDYHD0136080 | Geosyntec Consultants Letter to Teledyne Ryan: Proposal for Surface Sampling and Ryan Aeronautical Plant Sweeping, 11/02/2005 |
| 0777 | Stipulated | TDYHD0136112 | TDYHD0136116 | Geosyntec Consultants Letter to Teledyne Ryan:  Proposal for West Side Risk Assessment, 11/22/2005 |
| 0778 | Stipulated | TDYHD0135574 | TDYHD0135576 | Geosyntec Consultants Letter to Teledyne Ryan: Proposal to Prepare Environmental Information for DTSC, 07/20/2006 |
| 0779 | Stipulated | TDYRYAN00057494 | TDYRYAN00057708 | Geosyntec Consultants Proposal for the Implementation of the RI/FS Remedy for the Former Ryan Aeronautical Ryan Aeronautical Plant; Transmittal Letter to Teledyne Ryan, 05/18/2007 |
| 0780 | Stipulated | TDYHD0606256 | TDYHD0606259 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request No.1: Additional Services, 07/31/2007 |
| 0781 | Stipulated | TDYRYAN00057459 | TDYRYAN00057468 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request No. 3: Remediation of TPH Impacts in Building 120, 12/20/2007 |
| 0782 | Stipulated | TDYRYAN00057764 | TDYRYAN00057774 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request No. 4: Area D and Building 120 TPH Remediation, 03/14/2008 |
| 0783 | Stipulated | TDYRYAN00057733 | TDYRYAN00057735 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request No. 6: Additional Injection Services, 06/02/2008 |
| 0784 | Stipulated | TDYRYAN00057760 | TDYRYAN00057763 | Geosyntec Consultants Letter to Teledyne Ryan: Revised Change Order Request No. 5: Disposal of Building 120 TPH Impacted Materials and Building 180 Excavation, 08/12/2008 |
| 0785 | Stipulated | TDYRYAN00057478 | TDYRYAN00057482 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request No. 7:  Phase II Enhanced In-Situ Bioremediation; Signature of approval by Teledyne Ryan, 09/17/2008 |
| 0786 | Stipulated | TDYRYAN00054700 | TDYRYAN00054703 | Geosyntec Consultants Letter to RWQCB: 60-Inch Storm Drain Channel Cleanout Work Plan, 2/24/2009 |
| 0787 | Stipulated | TDYRYAN00057469 | TDYRYAN00057472 | Geosyntec Consultants Letter to Teledyne Ryan: Proposal for 60-Inch Storm Drain Channel Cleanout |
| 0789 | Stipulated | TDYRYAN00050357 | TDYRYAN00050360 | Geosyntec Consultants Letter to RWQCB: 60-Inch Storm Drain Channel Lining, 07/29/2009 |
| 0791 | Stipulated | TDYRYAN00057483 | TDYRYAN00057486 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request: Additional 60-Inch Storm Drain Channel Lining; Email correspondence on topic, 11/12/2009 |
| 0792 | Stipulated | TDYRYAN00054709 | TDYRYAN00054712 | Geosyntec Consultants Letter to Teledyne Ryan: Change Order Request: Additional 60-Inch Storm Drain Channel Lining, 11/12/2009 |
| 0793 | Stipulated | TDYRYAN00058184 | TDYRYAN00058680 | Geosyntec Consultants Risk Assessment Appendix A:  Evaluation of Potential Soil/Sediment and Groundwater Impacts to Convair Lagoon, 08/16/2010 |
| 0794 | Stipulated | TDYRYAN00048393 | TDYRYAN00048393 | Geosyntec Consultants Memo to RWQCB:  RI/FS Appendix A Correction, 11/05/2010 |
| 0795 | Stipulated | TDYRYAN00057709 | TDYRYAN00057728 | Geosyntec Consultants Letter to Teledyne Ryan: Proposal for Implementation of Remaining Interim Remedial Actions, 11/15/2010 |
| 0796 | Stipulated | TDYRYAN00047396 | TDYRYAN00047397 | RWQCB Notice of Public Workshop and Written Comment Period:  Draft Addendum No. 4 to Cleanup and Abatement Order No. R9-2004-0258, 01/10/2011 |
| 0797 | Stipulated | TDYRYAN00057736 | TDYRYAN00057741 | Geosyntec Consultants Letter to Teledyne Ryan: Revised Change Order Request No. 1: Additional Services, 03/22/2011 |
| 0798 | Stipulated | TDYRYAN00057748 | TDYRYAN00057752 | Geosyntec Consultants Letter to Teledyne Ryan: Revised Change Order Request No. 3: Additional Services, 04/20/2011 |
| 0799 | Stipulated | TDYRYAN00057742 | TDYRYAN00057747 | Geosyntec Consultants Letter to Teledyne Ryan: Revised Change Order Request No. 2: Additional Services, 05/06/2011 |
| 0800 | Stipulated | TDYRYAN00057753 | TDYRYAN00057759 | Geosyntec Consultants Letter to Teledyne Ryan: Revised Change Order Request No. 3: Additional Services, 05/06/2011 |
| 0801 | Stipulated | TDYRYAN00054713 | TDYRYAN00054719 | Geosyntec Consultants Letter to Teledyne Ryan: Proposal for Implementation of Demolition Response Actions, 07/21/2011 |
| 0802 | Stipulated | TDYRYAN00057152 | TDYRYAN00057152 | Geosyntec Consultants Letter to RWQCB: AOC NPEC #34 Investigation and Excavation Work Plan, 08/17/2011 |
| 0804 | Stipulated | TDYRYAN00057900 | TDYRYAN00058182 | Geosyntec Consultants Memo to Teledyne Ryan: September 2011 Status Report, 10/02/2011 |
| 0809 | Stipulated | US0061019 | US0061097 | Headquarters Air Material Command, Wright-Patterson Air Force Base, Dayton Ohio, 2 April 1951 |
| 0810 | Stipulated | TDYRYAN20001186 | TDYRYAN20001187 | Handwritten Instruction Sheet Plant Engineering Design, Department 910. Title Clean-Up of "PCB" Leaks. Location: Transformer Vaults No. 8 & 10 |
| 0811 | Stipulated | TDYRYAN20001188 | TDYRYAN20001191 | Letter from Transformer Fluid Services dated July 16, 1981 regarding the proposal covering the repair of the 2 transformers. |

16

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0812 | Stipulated | US0249315 | US0249325 | NFPA 70B Recommended Practice of Electrical Equipment Maintenance 2002 Edition. |
| 0813 | Stipulated | TDYRYAN00011679 | | Receiving Report no. 856. This Report Covers Material Received for Which no Purchase Order was issued, February 19, 1951 |
| 0814 | Stipulated | TDYRYAN00011728 | TDYRYAN00011729 | Government-Owned Property Record File AF Property 230506, serial no 146E6 dated November 26, 1954 |
| 0815 | Stipulated | TDYRYAN00011669 | | Government-Owned Property Record File AF Property 2611723, year 1951 |
| 0816 | Stipulated | US0060621 | US0060644 | Bureau of Aeronautics Manual, 1945 |
| 0818 | Stipulated | TDYRYAN20010287 | TDYRYAN20101314 | Teledyne Ryan Materials and Process Department Specification List of Effective Pages, December 7, 1985 |
| 0820 | Stipulated | TDYRYAN00005067 | TDYRYAN00005105 | Declassified History of San Diego Air Procurement District, San Diego, CA, October 1, 1953 through December 31, 1953 |
| 0821 | Stipulated | TDYRYAN00019505 | TDYRYAN00019514 | Verbatim Transport of Proceedings Board of Directors Annual Meeting on Stockholders, January 14, 1943 |
| 0822 | Stipulated | US30051258 | | Inter-Department letter from W.J. Wiley dated July 31, 1972 regarding Incoming Correspondence re: Compliance to Air and Water Pollution Controls |
| 0823 | Stipulated | US30021400 | | Ryan Aeronautical Plant Assessment Report Area A, April 27, 1992 |
| 0825 | Stipulated | TDYRYAN20033846 | TDYRYAN20033868 | Contract No. NOs-LL-96876 (June 30, 1942), Sections 5, 6, and 24 |
| 0826 | Stipulated | TDYRYAN00000149 | TDYRYAN00000162 | Ryan Aeronautical Co., Annual Report for Fiscal Year 1956 |
| 0827 | Stipulated | US30049107 | US30049111 | Memo re: Aerospace Environmental control , June 30, 1983 |
| 0828 | Stipulated | US0030236 | US0030257 | Negotiated Sale of Government-Owned Facilities, 1971 |
| 0830A | Stipulated | TDYRYAN20036565 | TDYRYAN20036566 | Memo re Status of SHEA Action items, August 15, 1988 |
| 0830B | Stipulated | TDYRYAN20036569 | TDYRYAN20036574 | Teledyne AFE Routing and authorization for expenditure dated 1988 |
| 0830C | Stipulated | TDYRYAN20036604 | TDYRYAN20036611 | Memorandum from D.R. Zinn to R.E. Nelson dated April 8, 1987 re: environmental and safety projects forecast |
| 0830D | Stipulated | TDYRYAN20036612 | TDYRYAN20036621 | Memorandum from D.R. Zinn to R.E. Nelson dated May 10, 1988 re: facilities expense projects for SHEA Requirements |
| 0830E | Stipulated | TDYRYAN20036622 | TDYRYAN20036628 | Memorandum from D.R. Zinn to R.E. Nelson dated September 23, 1988 re: status report on future safety and environmental projects |
| 0831A | Stipulated | US0122545 | US0122547 | Memo from J.H. Towers re: emergency plant facilities in the amount of $610,996, January 28, 1942 |
| 0831B | Stipulated | US0122491 | US0122491 | Letter dated November 24, 1942 from resident inspector of naval aircraft re: ryan service bulletin #1051 |
| 0831C | Stipulated | US0122549 | US0122549 | Letter dated December 29, 1941 from Ryan to Public Health Branch of Army Air Forces re: release of information concerning Ryan model ST3-S |
| 0831D | Stipulated | US0122568 | US0122569 | Letter dated April 18, 1938 re: invitations and bids on various airplane parts |
| 0832F | Stipulated | US0010900 | US0010901 | Agreement of Lease dated April 9, 1945 |
| 0833 | Stipulated | TDYRYAN20002033 | TDYRYAN20002033 | Defense Plant Corp letter dated November 1945 |
| 0834 | Stipulated | TDYRYAN20002128 | TDYRYAN20002140 | Application for a necessity Certificate File No.  W 535-ac-15367, 1940 |
| 0835 | Stipulated | TDYRYAN20002163 | TDYRYAN20002175 | Application for a necessity Certificate March 28, 1942 |
| 0836 | Stipulated | TDYRYAN20002176 | TDYRYAN20002196 | Application for a necessity Certificate May 3, 1943 |
| 0837 | Stipulated | TDYRYAN20002203 | TDYRYAN20002224 | Application for a necessity Certificate, Certificate 6443. September 17, 1942 |
| 0838 | Stipulated | TDYRYAN20002232 | TDYRYAN20002240 | Application for a necessity Certificate January 30, 1943 |
| 0839 | Stipulated | TDYRYAN20002307 | TDYRYAN20002318 | Application for a necessity Certificate October 11, 1944 |
| 0841 | Stipulated | TDYRYAN00004009 | TDYRYAN00004010 | Letter re: Facilities Expansion project, November 21, 1950 |
| 0842A | Stipulated | TDYRYAN00002899 TDYRYAN00002899 T | TDYRYAN00002899 TDYRYAN00002899 T | Final Accountability Report re: Plancor 727, January 28, 1947 |
| 0842B | Stipulated | TDYRYAN00002780 | TDYRYAN00002780 | Letter dated April 16, 1945 re: Contract Noa (s)-1322-FR-Airplane, No. 39647 |
| 0842C | Stipulated | TDYRYAN00002784 | TDYRYAN00002784 | Letter dated April 23, 1945 re: Contract Noa (s)-1322-FR-Airplane, No. 48234 |
| 0843 | Stipulated | TDYRYAN00004075 | TDYRYAN00004077 | Letter re: Utilization of United States Navy Facilites located on Ryan leasehold, ca , July 25, 1946 |
| 0844 | Stipulated | TDYRYAN20034407 | TDYRYAN20034408 | Plant Facilities- Supplemental No. 1 to Noa-1049 |
| 0845 | Stipulated | TDYRYAN00004650 | TDYRYAN20004675 | Financial Statements required for Form 10K Annual Report, October 31, 1943 |
| 0846 | Stipulated | TDYRYAN20035096 | TDYRYAN20035099 | Minutes of Regular Board Meeting, February 1, 1949 |
| 0848 | Stipulated | TDYRYAN20047591 | TDYRYAN20047617 | Financial Staement required for Form 10K Annual Report, October 31, 1944 |
| 0849 | Stipulated | TDYRYAN20047881 | TDYRYAN20047895 | Financial Staements required for Form 10K Annual Report |
| 0850 | Stipulated | US0027027 | US0027088 | Ryan Research and Development Report, 1/27/1958 |
| 0851 | Stipulated | US0032268 | US0032277 | Applications for a necessity Certificate No. 1285 (war), No WD-N-896, October 16, 1944 |
| 0852 | Stipulated | TDYRYAN20047896 | TDYRYAN20047922 | Form 10-K Annual Report for fiscal year ended October 31, 1948 |
| 0853 | Stipulated | TDYRYAN20021617 | TDYRYAN20021691 | Ryan Financial Statements, Copy 16, October 1961 |
| 0854 | Stipulated | TDYRYAN20021578 | TDYRYAN20021616 | Ryan Financial Statements, Copy 18, October 1963 |
| 0855 | Stipulated | TDYRYAN20022128 | TDYRYAN20022180 | Ryan Financial Statements, October 1971 |
| 0856 | Stipulated | TDYRYAN20021494 | TDYRYAN20021577 | Ryan Financial Statements, October 1972 |
| 0857 | Stipulated | TDYRYAN20021969 | TDYRYAN20022050 | Ryan Financial Statements, October 1972 |
| 0858 | Stipulated | TDYRYAN20021870 | TDYRYAN20021968 | Ryan Financial Statements, October 1973 |
| 0859 | Stipulated | TDYRYAN20021767 | TDYRYAN20021869 | Ryan Financial Statements, October 1974 |
| 0860 | Stipulated | TDYRYAN20020590 | TDYRYAN20020693 | Ryan Financial Statements, December 1974 |
| 0861 | Stipulated | TDYRYAN20022181 | TDYRYAN20022314 | Ryan Financial Statements, December 1976 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 0862 | Stipulated | TDYRYAN20021357 | TDYRYAN20021493 | Ryan Financial Statements, December 1978 | | |
| 0863 | Stipulated | TDYRYAN20020462 | TDYRYAN20020589 | Ryan Financial Statements, December 1979 | | |
| 0865 | Stipulated | TDYRYAN00007710 | TDYRYAN00007820 | Documentary Attachments to Premerger Notification and Report Form | | |
| 0867 | Stipulated | TDYRYAN20020976 | TDYRYAN20021014 | Ryan Financial Statements, October 1965 | | |
| 0868 | Stipulated | TDYRYAN20021015 | TDYRYAN20021053 | Ryan Financial Statements, October 1966 | | |
| 0869 | Stipulated | TDYRYAN20021054 | TDYRYAN20021092 | Ryan Financial Statements, October 1967 | | |
| 0870 | Stipulated | TDYRYAN20021093 | TDYRYAN20021132 | Ryan Financial Statements, October 1968 | | |
| 0871 | Stipulated | TDYRYAN20021133 | TDYRYAN20021186 | Ryan Financial Statements, December 1968 | | |
| 0872 | Stipulated | TDYRYAN20021187 | TDYRYAN20021240 | Ryan Financial Statements, December 1969 | | |
| 0873 | Stipulated | TDYRYAN20021241 | TDYRYAN20021297 | Ryan Financial Statements, October 1969 | | |
| 0874 | Stipulated | TDYRYAN20021298 | TDYRYAN20021356 | Ryan Financial Statements, October 1970 | | |
| 0875 | Stipulated | TDYRYAN20021767 | TDYRYAN20021869 | Ryan Financial Statements, October 1974 | | |
| 0876 | Stipulated | TDYRYAN20020590 | TDYRYAN20020693 | Ryan Financial Statements, December 1974 | | |
| 0877 | Stipulated | TDYRYAN20020694 | TDYRYAN20020811 | Ryan Financial Statements, October 1975 | | |
| 0878 | Stipulated | TDYRYAN20020812 | TDYRYAN20020935 | Ryan Financial Statements, December 1975 | | |
| 0879 | Stipulated | TDYRYAN20022181 | TDYRYAN20022314 | Ryan Financial Statements, December 1976 | | |
| 0880 | Stipulated | TDYRYAN20022315 | TDYRYAN20022449 | Ryan Financial Statements, December 1977 | | |
| 0882A | Stipulated | US0141095 | US0141100 | 1 July 1965-30 June 1966 "History of the Air Force Logistics Command" (Unclassified) referencing the BIG SAFARI | | |
| 0882B | Stipulated | US0141101 | US0141101 | Memo for the Record re: Big Safari Project, February 8, 1966 | | |
| 0882C | Stipulated | US0141102 | US0141102 | Memo from Roger Weinland re: Big Safari, April 13, 1966 | | |
| 0882E | Stipulated | US0141104 | US0141105 | Memo from C.R. Weisbrodt re: discontinuations, March 14, 1966 | | |
| 0884 | Stipulated | US2002107 | US2002109 | Memo for director NACA re: Visit to Ryan, May 31, 1951 | | |
| 0885A | Stipulated | US0061916 | US0061917 | Memo from William Mitchel re: Contract F33657-67-C-1645, October 18, 1971 | | |
| 0885B | Stipulated | US0061918 | US0061922 | Letter from E.F. Sherrod to William Mitchell re: Contract F33657-67-C-1645, September 16, 1971 | | |
| 0885C | Stipulated | US0061926 | US0061927 | Letter from C.F. Martin to Ryan re: Use of Government Facilities, March 18, 1968 | | |
| 0885D | Stipulated | US0061928 | US0061928 | Memo from Homer Watson re: Utilization of Government-owned Industrial Plant Equipment | | |
| 0885E | Stipulated | US0061929 US0061929 | US0061929 US0061929 | Memo from William Mitchell re: Contract F33657-67-C-1645, September 20, 1971 | | |
| 0885F | Stipulated | US0061930 | US0061931 | Letter from William Mitchell to E.F. Sherrod re: Contract F33657-67-C-1645, August 27, 1971 | | |
| 0885G | Stipulated | US0061932 | US0061933 | Letter from Marvin Stine re: Contract F33657-67-C-1645, August 1971 | | |
| 0885H | Stipulated | US0061934 | US0061934 | Memo from Edgar Harris re: Contract F33657-67-C-1645, June 25, 1971 | | |
| 0886A | Stipulated | US0061730 | US0061730 | Memo from Ford Smith re: facilities expansion, February 9, 1968 | | |
| 0886B | Stipulated | US0061733 | US0061752 | Memo from C.F. Martin attaching machine analysis, January 26, 1968 | | |
| 0886D | Stipulated | US0061759 US0061759 | US0061759 US0061759 | Memo from Edgar Harris re: Contract F33657-67-C-1645, October 5, 1967 | | |
| 0886F | Stipulated | US0061774 | US0061774 | Memo from L.L. Koch re: Request for Emergency Funding to Rehabilitate Machining Center, November 28, 1967 | | |
| 0888A | Stipulated | US50031471 | US50031471 US50031490 | Teledyne Ryan 10Q for the period ending June 30, 1996 | | |
| 0888B | Stipulated | US50031492 | US50031156 | Teledyne Ryan 10K for the year ending December 31, 1999 | | |
| 0894 | Stipulated | TDYRYAN00021420 | TDYRYAN00021439 | Invoice #: 215412 dated 10/20/2005 | | |
| 0895 | Stipulated | TDYRYAN00021440 | TDYRYAN00021462 | Invoice #: 215430 dated 11/30/2005 | | |
| 0896 | Stipulated | TDYRYAN00021463 | TDYRYAN00021487 | Invoice #: 215491 dated 12/23/2005 | | |
| 0897 | Stipulated | TDYRYAN00021488 | TDYRYAN00021508 | Invoice #: 216013 dated 1/26/2006 | | |
| 0898 | Stipulated | TDYRYAN00021509 | TDYRYAN00021532 | Invoice #: 216064 dated 2/21/2006 | | |
| 0899 | Stipulated | TDYRYAN00021579 | TDYRYAN00021601 | Invoice#: 216138 dated 4/18/2006 | | |
| 0900 | Stipulated | TDYRYAN00021642 | TDYRYAN00021661 | Invoice #: 216263 dated 6/28/2006 | | |
| 0901 | Stipulated | TDYRYAN00021726 | TDYRYAN00021736 | Invoice #: 216379 dated 9/25/2006 | | |
| 0902 | Stipulated | TDYRYAN00021751 | TDYRYAN00021763 | Invoice #: 216417 dated 10/18/2006 | | |
| 0903 | Stipulated | TDYRYAN00021776 | TDYRYAN00021790 | Invoice #: 216499 dated 11/21/2006 | | |
| 0904 | Stipulated | TDYRYAN00021873 | TDYRYAN00021887 | Invoice #: 216563 dated 12/18/2006 | | |
| 0906 | Stipulated | TDYRYAN00021984 | TDYRYAN00021994 | Invoice #: 217106 dated 3/9/2007 | | |
| 0907 | Stipulated | TDYRYAN00022013 | TDYRYAN00022023 | Invoice #: 217149 dated 3/23/2007 | | |
| 0911 | Stipulated | TDYRYAN00021088 | TDYRYAN00021106 | Invoice #: 217697 dated 12/21/2007 | | |
| 0912 | Stipulated | TDYRYAN00020830 | TDYRYAN00020899 | Invoice #: 218059 dated 1/30/2008 | | |
| 0913 | Stipulated | TDYRYAN00024517 | TDYRYAN00024643 | Invoice #: 218088 dated 2/25/2008 | | |
| 0914 | Stipulated | TDYRYAN00016729 | TDYRYAN00016796 | Invoice #: 218157 dated 4/11/2008 | | |
| 0915 | Stipulated | TDYRYAN00024705 | TDYRYAN00024752 | Invoice #: 218196 dated 4/23/2008 | | |
| 0916 | Stipulated | TDYRYAN00024753 | TDYRYAN00024756 | Invoice #: 218237 dated 5/20/2008 | | |
| 0917 | Stipulated | TDYRYAN00016803 | TDYRYAN00016885 | Invoice #: 218261 dated 5/23/2008 | | |
| 0918 | Stipulated | TDYRYAN00016800 | TDYRYAN00016802 | Invoice #: 218262 dated 5/23/2008 | | |
| 0919 | Stipulated | TDYRYAN00016886 | TDYRYAN00016887 | Invoice #: 218352 dated 6/9/2008 | | |
| 0920 | Stipulated | TDYRYAN00024644 | TDYRYAN00024697 | Invoice #: 218474 dated 8/18/2008 | | |
| 0921 | Stipulated | TDYRYAN00024789 | TDYRYAN00024791 | Invoice #: 218521 dated 8/22/2008 | | |
| 0922 | Stipulated | TDYRYAN00026479 | TDYRYAN00026525 | Invoice #: 218551 dated 9/11/2008 | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 0923 | Stipulated | TDYRYAN00024792 | TDYRYAN00024831 | Invoice #: 218629 dated 10/13/2008 |
| 0924 | Stipulated | TDYRYAN00024832 | TDYRYAN00024834 | Invoice #: 218664 dated 11/4/2008 |
| 0925 | Stipulated | TDYRYAN00023581 | TDYRYAN00023635 | Invoice #: 218687 dated 11/11/2008 |
| 0926 | Stipulated | TDYRYAN00023759 | TDYRYAN00023580 | Invoice #: 218717 dated 11/14/2008 |
| 0927 | Stipulated | TDYRYAN00023641 | TDYRYAN00023703 | Invoice #: 218767 dated 12/10/2008 |
| 0928 | Stipulated | TDYRYAN00023639 | TDYRYAN00023640 | Invoice #: 218768 dated 12/10/2008 |
| 0929 | Stipulated | TDYRYAN00023711 | TDYRYAN00023714 | Invoice #: 219034 dated 1/14/2009 |
| 0930 | Stipulated | TDYRYAN00023789 | TDYRYAN00023793 | Invoice #: 219093 dated 2/17/2009 |
| 0931 | Stipulated | TDYRYAN00024951 | TDYRYAN00024954 | Invoice #: 219147 dated 3/13/2009 |
| 0932 | Stipulated | TDYRYAN00024919 | TDYRYAN00024950 | Invoice #: 219146 dated 3/18/2009 |
| 0933 | Stipulated | TDYRYAN00024897 | TDYRYAN00024916 | Invoice#: 219211 dated 4/15/2009 |
| 0934 | Stipulated | TDYRYAN00024894 | TDYRYAN00024896 | Invoice #: 219212 dated 4/15/2009 |
| 0945 | Stipulated | TDYRYAN00016678 | TDYRYAN00016679 | Invoice #: PB22008 dated 6/8/2001 |
| 0947 | Stipulated | TDYRYAN00016680 | TDYRYAN00016682 | Invoice #: PB22010 dated 7/31/2001 |
| 0953 | Stipulated | TDYRYAN00015244 | TDYRYAN00015245 | Invoice #: 14413 dated 2/10/2004 |
| 0954 | Stipulated | TDYRYAN00015246 | TDYRYAN00015248 | Invoice #: 12954 dated 3/9/2004 |
| 0959 | Stipulated | TDYRYAN00021062 | TDYRYAN00021065 | Invoice #: 142392 dated 6/25/2002 |
| 0961 | Stipulated | TDYRYAN00021037 | TDYRYAN00021045 | Invoice #: 142425 dated 7/12/2002 |
| 0962 | Stipulated | TDYRYAN00021324 | TDYRYAN00021330 | Invoice #: 215100 dated 3/22/2005 |
| 0963 | Stipulated | TDYRYAN00021331 | TDYRYAN00021344 | Invoice #: 215122 dated 4/18/2005 |
| 0964 | Stipulated | TDYRYAN00021345 | TDYRYAN00021358 | Invoice#: 215173 dated 5/17/2005 |
| 0965 | Stipulated | TDYRYAN00021359 | TDYRYAN00021369 | Invoice #: 215233 dated 6/16/2005 |
| 0966 | Stipulated | TDYRYAN00021398 | TDYRYAN00021419 | Invoice #: 215326 dated 9/19/2005 |
| 0967 | Stipulated | TDYRYAN00021602 | TDYRYAN00021614 | Invoice#: 216140 dated 4/18/2006 |
| 0968 | Stipulated | TDYRYAN00021615 | TDYRYAN00021632 | Invoice #: 216213 dated 5/24/2006 |
| 0969 | Stipulated | TDYRYAN00021633 | TDYRYAN00021641 | Invoice #: 216215 dated 5/24/2006 |
| 0970 | Stipulated | TDYRYAN00021662 | TDYRYAN00021672 | Invoice #: 216264 dated 6/28/2006 |
| 0971 | Stipulated | TDYRYAN00021673 | TDYRYAN00021688 | Invoice #: 216292 dated 7/19/2006 |
| 0972 | Stipulated | TDYRYAN00021689 | TDYRYAN00021701 | Invoice #: 216293 dated 7/19/2006 |
| 0973 | Stipulated | TDYRYAN00021718 | TDYRYAN00021725 | Invoice #: 216333 dated 8/18/2006 |
| 0974 | Stipulated | TDYRYAN00021737 | TDYRYAN00021750 | Invoice #: 216381 dated 9/25/2006 |
| 0980 | Stipulated | TDYRYAN00022024 | TDYRYAN00022036 | Invoice #: 217151 dated 3/23/2007 |
| 0981 | Stipulated | TDYRYAN00022037 | TDYRYAN00022043 | Invoice #: 217197 dated 4/11/2007 |
| 0982 | Stipulated | TDYRYAN00022044 | TDYRYAN00022052 | Invoice#: 217199 dated 4/11/2007 |
| 0985 | Stipulated | TDYRYAN00022053 | TDYRYAN00022083 | Invoice #: 217284 dated 5/23/2007 |
| 0987 | Stipulated | TDYRYAN00022112 | TDYRYAN00022129 | Invoice #: 217349 dated 6/14/2007 |
| 0988 | Stipulated | TDYRYAN00055278 | TDYRYAN00055284 | Invoice #: 217350 dated 6/14/2007 |
| 0992 | Stipulated | TDYRYAN00022284 | TDYRYAN00022286 | Invoice #: 217578 dated 10/10/2007 |
| 0993 | Stipulated | TDYRYAN00022304 | TDYRYAN00022307 | Invoice#: 217616 dated 10/31/2007 |
| 0995 | Stipulated | TDYRYAN00024701 | TDYRYAN00022704 | Invoice #: 218064 dated 2/20/2008 |
| 0996 | Stipulated | TDYRYAN00024698 | TDYRYAN00024700 | Invoice #: 218065 dated 2/20/2008 |
| 0997 | Stipulated | TDYRYAN00016798 | TDYRYAN00016799 | Invoice #: 218329 dated 6/2/2008 |
| 1000 | Stipulated | TDYRYAN00024786 | TDYRYAN00024788 | Invoice #: 218439 dated 7/16/2008 |
| 1001 | Stipulated | TDYRYAN00024835 | TDYRYAN00024838 | Invoice #: 218599 dated 10/1/2008 |
| 1002 | Stipulated | TDYRYAN00024513 | TDYRYAN00024516 | Invoice #: 218665 dated 11/4/2008 |
| 1003 | Stipulated | TDYRYAN00023636 | TDYRYAN00023638 | Invoice #: 218750 dated 12/3/2008 |
| 1004 | Stipulated | TDYRYAN00023641 | TDYRYAN00023703 | Invoice #: 218767 dated 12/10/2008 |
| 1005 | Stipulated | TDYRYAN00023704 | TDYRYAN00023705 | Invoice #: 219002 dated 1/8/2009 |
| 1006 | Stipulated | TDYRYAN00023706 | TDYRYAN00023707 | Invoice #: 219009 dated 1/9/2009 |
| 1007 | Stipulated | TDYRYAN00023715 | TDYRYAN00023765 | Invoice #: 219033 dated 1/14/2009 |
| 1008 | Stipulated | TDYRYAN00023708 | TDYRYAN00023710 | Invoice #: 219035 dated 1/15/2009 |
| 1009 | Stipulated | TDYRYAN00023766 | TDYRYAN00023788 | Invoice #: 219092 dated 2/17/2009 |
| 1010 | Stipulated | TDYRYAN00023794 | TDYRYAN00023829 | Invoice #: 219094 dated 2/17/2009 |
| 1011 | Stipulated | TDYRYAN00024996 | TDYRYAN00024997 | Invoice #: 219103 dated 2/19/2009 |
| 1012 | Stipulated | TDYRYAN00024994 | TDYRYAN00024995 | Invoice #: 219104 dated 2/19/2009 |
| 1013 | Stipulated | TDYRYAN00024955 | TDYRYAN00024991 | Invoice#: 219148 dated 3/13/2009 |
| 1014 | Stipulated | TDYRYAN00024919 | TDYRYAN00024950 | Invoice #: 219146 dated 3/18/2009 |
| 1015 | Stipulated | TDYRYAN00024897 | TDYRYAN00024916 | Invoice #: 219211 dated 4/15/2009 |
| 1016 | Stipulated | TDYRYAN00024839 | TDYRYAN00024893 | Invoice #: 219213 dated 4/15/2009 |
| 1017 | Stipulated | TDYRYAN00022308 | TDYRYAN00022310 | Invoice #: 9763 dated 2/10/2005 |
| 1018 | Stipulated | TDYRYAN00021081 | TDYRYAN00021083 | Invoice #: 9783 dated 2/18/2005 |
| 1019 | Stipulated | TDYRYAN00021084 | TDYRYAN00021085 | Invoice #: 9872 dated 3/23/2005 |
| 1020 | Stipulated | TDYRYAN00021086 | TDYRYAN00021087 | Invoice #: 9995 dated 5/20/2005 Invoice #: 10110 dated 6/17/2005 |
| 1021 | Stipulated | TDYRYAN00016350 | TDYRYAN00016372 | Invoice #: 33256 dated 2/13/2003 Invoice #: 34163 dated 4/4/2003 |
| 1022 | Stipulated | TDYRYAN00016373 | TDYRYAN00016388 | Invoice #: 35114 dated 6/26/2003 |
| 1039 | Stipulated | TDYRYAN00024992 | TDYRYAN00024993 | Invoice #: 219154 dated 3/17/2009 |
| 1040 | Stipulated | TDYRYAN00024917 | TDYRYAN00024918 | Invoice #: 219183 dated 4/1/2009 |
| 1046 | Stipulated | TDYRYAN00023312 | TDYRYAN00023334 | Invoice #: 435809 dated 9/18/2001 |
| 1047 | Stipulated | TDYRYAN00023266 | TDYRYAN00023267 | Invoice #: 460117 dated 12/12/2001 |
| 1048 | Stipulated | TDYRYAN00023237 | TDYRYAN00023264 | Invoice #: 467245 dated 1/9/2002 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex.# | Objection | Bates - Begin | Bates - End | Description | |
|---|---|---|---|---|---|
| 1049 | Stipulated | TDYRYAN00022991 | TDYRYAN00022998 | Invoice #: 493430 dated 5/14/2002 | |
| 1051 | Stipulated | TDYRYAN00021022 | TDYRYAN00021023 | Invoice #: 7769 dated 12/12/2001 Invoice #: 7771 dated 12/12/2001 | |
| 1052 | Stipulated | TDYRYAN00022656 | TDYRYAN00022666 | Invoice #: 7934 dated 1/31/2002 Invoice #: 8119 dated 3/26/2002 Invoice #: 8148 dated 4/5/2002 | |
| 1054 | Stipulated | TDYRYAN00022999 | TDYRYAN00023002 | Invoice #: 511651 dated 8/16/2002 Invoice #: 519993 dated 9/13/2002 Invoice #: 524588 dated 10/8/2002 | |
| 1055 | Stipulated | TDYRYAN00023193 | TDYRYAN00023225 | Invoice #: 534701 dated 11/12/2002 Invoice #: 549267 dated 2/13/2003 | |
| 1056 | Stipulated | TDYRYAN00023193 | TDYRYAN00023225 | Duplicate of Ex. 1055 | |
| 1057 | Stipulated | TDYRYAN00021370 | TDYRYAN00021380 | Invoice #: 215273 dated 07/19/2005 | |
| 1058 | Stipulated | TDYRYAN000021381 | TDYRYAN00021397 | Invoice #: 215309 dated 08/24/2005 | |
| 1060 | Stipulated | TDYRYAN00053104 | TDYRYAN00053105 | Invoice # 00007107848 | |
| 1061 | Stipulated | TDYRYAN00053099 | TDYRYAN00053103 | Invoice # 744745 dated 2009 | |
| 1072 | Stipulated | TDYRYAN00053104 | TDYRYAN00053105 | Invoice #: 7107848 dated 05/11/2009 | |
| 1073 | Stipulated | TDYRYAN00053099 | TDYRYAN00053103 | Invoice # 744745 dated 2009 | |
| 1074 | Stipulated | TDYRYAN00053410 | TDYRYAN00053411 | Invoice #: 2110019 dated 01/13/2010 | |
| 1076 | Stipulated | TDYRYAN00054889 | TDYRYAN00054897 | Invoice #: 2110021 dated 01/13/2010 | |
| 1077 | Stipulated | TDYRYAN00053415 | TDYRYAN00053420 | Invoice #: 2110039 dated 01/18/2010 | |
| 1079 | Stipulated | TDYRYAN00054336 | TDYRYAN00054345 | Invoice #: 2110091 dated 02/09/2010 | |
| 1080 | Stipulated | TDYRYAN00054902 | TDYRYAN00054905 | Invoice #: 2110089 dated 02/26/2010 | |
| 1081 | Stipulated | TDYRYAN00054915 | TDYRYAN00054923 | Invoice #: 2110092 dated 02/26/2010 | |
| 1083 | Stipulated | TDYRYAN00054924 | TDYRYAN00054927 | Invoice #: 2110165 dated 03/22/2010 | |
| 1084 | Stipulated | TDYRYAN00054931 | TDYRYAN00054933 | Invoice #: 2110167 dated 03/22/2010 | |
| 1086 | Stipulated | TDYRYAN00054279 | TDYRYAN00054291 | Invoice #: 2110168 dated 03/22/2010 | |
| 1088 | Stipulated | TDYRYAN00054950 | TDYRYAN00054951 | Invoice #: 2110231 dated 04/22/2010 | |
| 1089 | Stipulated | TDYRYAN00054776 | TDYRYAN00054779 | Invoice #: 219551 dated 07/20/2009 | |
| 1090 | Stipulated | TDYRYAN00054944 | TDYRYAN00054949 | Invoice #: 2110230 dated 4/23/2010 | |
| 1091 | Stipulated | TDYRYAN00054952 | TDYRYAN00054955 | Invoice #: 2110232 dated 4/23/2010 | |
| 1092 | Stipulated | TDYRYAN00054956 | TDYRYAN00054967 | Invoice #: 2110233 dated 4/23/2010 | |
| 1096 | Stipulated | TDYRYAN00053391 | TDYRYAN00053392 | Invoice #: 219595 dated 08/04/2009 | |
| 1097 | Stipulated | TDYRYAN00055205 | TDYRYAN00055206 | Invoice #: 219596 dated 08/04/2009 | |
| 1098 | Stipulated | TDYRYAN00053389 | TDYRYAN00053390 | Invoice #: 219597 dated 08/04/2009 | |
| 1099 | Stipulated | TDYRYAN00054794 | TDYRYAN00054796 | Invoice #: 219633 dated 08/13/2009 | |
| 1101 | Stipulated | TDYRYAN00054800 | TDYRYAN00054813 | Invoice #: 219635 dated 08/13/2009 | |
| 1102 | Stipulated | TDYRYAN00055209 | TDYRYAN00055210 | Invoice #: 219673 dated 08/27/2009 | |
| 1103 | Stipulated | TDYRYAN00054814 | TDYRYAN00054816 | Invoice #: 219737 dated 09/14/2009 | |
| 1105 | Stipulated | TDYRYAN00054821 | TDYRYAN00054829 | Invoice #: 219739 dated 09/14/2009 | |
| 1106 | Stipulated | TDYRYAN00055211 | TDYRYAN00055212 | Invoice #: 219795 dated 09/24/2009 | |
| 1107 | Stipulated | TDYRYAN00054830 | TDYRYAN00054831 | Invoice #: 219854 dated 10/19/2009 | |
| 1109 | Stipulated | TDYRYAN00054838 | TDYRYAN00054847 | Invoice #: 219856 dated 10/21/2009 | |
| 1110 | Stipulated | TDYRYAN00054848 | TDYRYAN00054850 | Invoice #: 219902 dated 11/19/2009 | |
| 1112 | Stipulated | TDYRYAN00054855 | TDYRYAN00054865 | Invoice #: 219904 dated 11/19/2009 | |
| 1113 | Stipulated | TDYRYAN00054866 | TDYRYAN00054868 | Invoice #: 219991 dated 12/09/2009 | |
| 1115 | Stipulated | TDYRYAN00054873 | TDYRYAN00054880 | Invoice #: 219993 dated 12/09/2009 | |
| 1116 | Stipulated | TDYRYAN00055200 | TDYRYAN00055202 | Invoice #: 2191029 dated 12/18/2009 | |
| 1117 | Stipulated | TDYRYAN00054970 | TDYRYAN00054973 | Invoice #: 2110275 dated 5/14/2010 | |
| 1119 | Stipulated | TDYRYAN00054985 | TDYRYAN00054987 | Invoice #: 2110332 dated 06/15/2010 | |
| 1121 | Stipulated | TDYRYAN00055054 | TDYRYAN00055056 | Invoice #: A2110408 dated 07/20/2010 | |
| 1122 | Stipulated | TDYRYAN00055057 | TDYRYAN00055066 | Invoice #: A2110409 dated 07/20/2010 | |
| 1123 | Stipulated | TDYRYAN00055000 | TDYRYAN00055008 | Invoice #: 2110463 dated 08/10/2010 | |
| 1124 | Stipulated | TDYRYAN00054997 | TDYRYAN00054999 | Invoice #: 2110462 dated 08/13/2010 | |
| 1125 | Stipulated | TDYRYAN00055217 | TDYRYAN00055218 | Invoice #: 2110517 dated 08/26/2010 | |
| 1126 | Stipulated | TDYRYAN00055009 | TDYRYAN00055010 | Invoice #: 2110540 dated 09/10/2010 | |
| 1127 | Stipulated | TDYRYAN00055011 | TDYRYAN00055020 | Invoice #: 2110541 dated 09/10/2010 | |
| 1128 | Stipulated | TDYRYAN00055021 | TDYRYAN00055030 | Invoice #: 2110639 dated 10/13/2010 | |
| 1129 | Stipulated | TDYRYAN00055031 | TDYRYAN00055043 | Invoice #: 2110701 dated 11/10/2010 | |
| 1130 | Stipulated | TDYRYAN00055044 | TDYRYAN00055053 | Invoice #: 2110743 dated 12/08/2010 | |
| 1131 | Stipulated | TDYRYAN00055213 | TDYRYAN00055216 | Invoice #: 2110079 dated 02/05/2010 | |
| 1132 | Stipulated | TDYRYAN00055083 | TDYRYAN00055091 | Invoice #: 2111042 dated 01/13/2011 | |
| 1133 | Stipulated | TDYRYAN00055219 | TDYRYAN00055219 | Invoice #: 2111063 dated 01/24/2011 | |
| 1134 | Stipulated | TDYRYAN00055102 | TDYRYAN00055107 | Invoice #: 2111095 dated 02/14/2011 | |
| 1135 | Stipulated | TDYRYAN00055092 | TDYRYAN00055099 | Invoice #: 2111093 dated 02/16/2011 | |
| 1137 | Stipulated | TDYRYAN00055220 | TDYRYAN00055220 | Invoice #: 2111119 dated 02/22/2011 | |
| 1138 | Stipulated | TDYRYAN00055108 | TDYRYAN00055115 | Invoice #: 2111179 dated 03/10/2011 | |
| 1139 | Stipulated | TDYRYAN00055116 | TDYRYAN00055119 | Invoice #: 2111180 dated 03/10/2011 | |
| 1140 | Stipulated | TDYRYAN00055221 | TDYRYAN00055222 | Invoice #: 2111228 dated 03/25/2011 | |
| 1141 | Stipulated | TDYRYAN00053475 | TDYRYAN00053475 | Invoice #: 2111231 dated 03/29/2011 | |
| 1142 | Stipulated | TDYRYAN00055120 | TDYRYAN00055127 | Invoice #: 2111260 dated 04/11/2011 | |
| 1143 | Stipulated | TDYRYAN00055128 | TDYRYAN00055132 | Invoice #: 2111264 dated 04/11/2011 | |
| 1145 | Stipulated | TDYRYAN00053507 | TDYRYAN00053508 | Invoice #: 2111290 dated 04/20/2011 | |
| 1147 | Stipulated | TDYRYAN00055070 | TDYRYAN00055072 | Invoice #: 2111356 dated 05/20/2011 | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | |
|---|---|---|---|---|---|
| 1148 | Stipulated | TDYRYAN00055073 | TDYRYAN00055082 | Invoice #: 2111387 dated 05/20/2011 | |
| 1149 | Stipulated | TDYRYAN00055226 | TDYRYAN00055227 | Invoice #: 2111393 dated 05/25/2011 | |
| 1150 | Stipulated | TDYRYAN00055135 | TDYRYAN00055137 | Invoice #: 2111437 dated 06/12/2011 | |
| 1151 | Stipulated | TDYRYAN00055138 | TDYRYAN00055149 | Invoice #: 2111438 dated 06/14/2011 | |
| 1152 | Stipulated | TDYRYAN00055228 | TDYRYAN00055229 | Invoice #: 2111514 dated 07/07/2011 | |
| 1153 | Stipulated | TDYRYAN00055150 | TDYRYAN00055162 | Invoice #: 2111531 dated 07/13/2011 | |
| 1155 | Stipulated | TDYRYAN00055166 | TDYRYAN00055177 | Invoice #: 2111621 dated 08/18/2011 | |
| 1157 | Stipulated | TDYRYAN00055178 | TDYRYAN00055188 | Invoice #: 2111658 dated 09/14/2011 | |
| 1158 | Stipulated | TDYRYAN00055230 | TDYRYAN00055230 | Invoice #: 2111691 dated 09/16/2011 | |
| 1159 | Stipulated | TDYRYAN00055191 | TDYRYAN00055199 | Invoice #: 2111757 dated 10/11/2011 | |
| 1160 | Stipulated | TDYRYAN00055231 | TDYRYAN00055231 | Invoice #: 2111775 dated 10/17/2011 | |
| 1161 | Stipulated | TDYRYAN00053174 | TDYRYAN00053311 | Invoice #: LCI0017700 dated 04/30/2010 | |
| 1162 | Stipulated | TDYRYAN00053312 | TDYRYAN00053378 | Invoice #: LCI0018956 dated 10/29/2010 | |
| 1163 | Stipulated | TDYRYAN00053447 | TDYRYAN00053448 | Invoice #: 219274 dated 04/29/2009 | |
| 1169 | Stipulated | US30021400 | US30021400 | Markings indicating known locations of Government equipment as made by the Government's 30(b)(6) deponent Dr. Robertson during his 30(b)(6) deposition on Dec. 5, 2009. The numbering scheme is explained in that testimony | |
| 1175 | Stipulated | TDYRYAN20022258 | TDYRYAN20022282 | Certificates of Necessity, Certificate NC-1851 | |
| 5000 | Stipulated | US2001154 | US2001157 | 1938 Ryan Annual Report | |
| 5001 | Stipulated | US2001198 | US2001203 | 1939 Ryan Annual Report, Jordan Trial Dep. Ex. 12 | |
| 5002 | Stipulated | TDYRYAN00000001 | TDYRYAN00000008 | 1940 Ryan Annual Report, Jordan Trial Dep. Ex. 13 | |
| 5003 | Stipulated | TDYRYAN00019340 | TDYRYAN00019349 | 1941 Ryan Annual Report, Jordan Trial Dep. Ex. 14 | |
| 5004 | Stipulated | TDYRYAN00000009 | TDYRYAN00000016 | 1942 Ryan Annual Report, Jordan Trial Dep. Ex. 15 | |
| 5005 | Stipulated | TDYRYAN00000017 | TDYRYAN00000026 | 1943 Ryan Annual Report, Jordan Trial Dep. Ex. 17 | |
| 5006 | Stipulated | TDYRYAN00000027 | TDYRYAN00000036 | 1944 Ryan Annual Report, Jordan Trial Dep. Ex. 18 | |
| 5007 | Stipulated | TDYRYAN20047618 | TDYRYAN20047638 | Ryan Financial Statements for SEC 10K Annual Report | |
| 5008 | Stipulated | US0026478 | US0026501 | 1945 Ryan Annual Report, Jordan Trial Dep. Ex. 154 | |
| 5009 | Stipulated | US0026459 | US0026477 | 1946 Ryan Annual Report, locations of Jordan Trial Dep. Ex. 172 | |
| 5010 | Stipulated | US0026440 | US0026458 | 1947 Ryan Annual Report, Jordan Trial Dep. Ex. 173 | |
| 5011 | Stipulated | US0026422 | US0026439 | 1948 Ryan Annual Report, Jordan Trial Dep. Ex. 174 | |
| 5012 | Stipulated | US0026401 | US0026421 | 1949 Ryan Annual Report, Jordan Trial Dep. Ex. 175 | |
| 5013 | Stipulated | TDYRYAN00000085 | TDYRYAN00000096 | 1951 Ryan Annual Report, Jordan Trial Dep. Ex. 176 | |
| 5014 | Stipulated | TDYRYAN00000097 | TDYRYAN00000108 | 1952 Ryan Annual Report, Jordan Trial Dep. Ex. 177 | |
| 5015 | Stipulated | TDYRYAN00000109 | TDYRYAN00000120 | 1953 Ryan Annual Report, Jordan Trial Dep. Ex. 178 | |
| 5016 | Stipulated | TDYRYAN00000121 | TDYRYAN00000134 | 1954 Ryan Annual Report, Jordan Trial Dep. Ex. 179 | |
| 5017 | Stipulated | TDYRYAN00000135 | TDYRYAN00000148 | 1955 Ryan Annual Report, Jordan Trial Dep. Ex. 180 | |
| 5018 | Stipulated | TDYRYAN00000149 | TDYRYAN00000162 | 1956 Ryan Annual Report, Jordan Trial Dep. Ex. 181 | |
| 5019 | Stipulated | TDYRYAN00000163 | TDYRYAN00000182 | 1957 Ryan Annual Report, Jordan Trial Dep. Ex. 182 | |
| 5021 | Stipulated | TDYRYAN00002029 | TDYRYAN00002055 | Ryan Aeronautical Co., Preliminary Prospectus, SEC Form S-1, Jordan Trial Dep. Ex. 201 | |
| 5022 | Stipulated | US0063674 | US0063687 | 1959 Ryan Annual Report, Jordan Trial Dep. Ex. 184 | |
| 5023 | Stipulated | US0063708 | US0063743 | 1960 Ryan Annual Report, Jordan Trial Dep. Ex. 185 | |
| 5024 | Stipulated | US0063744 | US0063778 | 1961 Ryan Annual Report, Jordan Trial Dep. Ex. 186 | |
| 5026 | Stipulated | US0063815 | US0063850 | 1963 Ryan Annual Report, Jordan Trial Dep. Ex. 188 | |
| 5027 | Stipulated | US0063851 | US0063886 | 1964 Ryan Annual Report, Jordan Trial Dep. Ex. 189 | |
| 5028 | Stipulated | US0063887 | US0063921 | 1965 Ryan Annual Report, Jordan Trial Dep. Ex. 190 | |
| 5029 | Stipulated | US0063923 | US0063962 | 1966 Ryan Annual Report, Jordan Trial Dep. Ex. 191 | |
| 5030 | Stipulated | US0063963 | US0063987 | 1967 Ryan Annual Report, Jordan Trial Dep. Ex. 192 | |
| 5031 | Stipulated | US40000086 | US40000105 | Ryan "Annual Review" for 1968 | |
| 5032 | Stipulated | TDYRYAN00019204 | TDYRYAN00019204 | Minutes of Regular Meeting of the Board of Directors | |
| 5033 | Stipulated | TDYRYAN00019209 | TDYRYAN00019209 | Minutes of Regular Meeting of the Board of Directors | |
| 5034 | Stipulated | TDYRYAN00019246 | TDYRYAN00019247 | Letter from Claude Ryan to Stockholders | |
| 5036 | Stipulated | TDYRYAN00019250 | TDYRYAN00019251 | Minutes of Annual Meeting of Stockholders (Final Session) | |
| 5037 | Stipulated | TDYRYAN00019270 | TDYRYAN00019270 | Minutes of Regular Meeting of the Board of Directors | |
| 5038 | Stipulated | TDYRYAN00019279 | TDYRYAN00019280 | Minutes of Regular Meeting of the Board of Directors | |
| 5039 | Stipulated | TDYRYAN20034951 | TDYRYAN20034952 | Minutes of Regular Meeting of the Board of Directors | |
| 5041 | Stipulated | TDYRYAN00019320 | TDYRYAN00019322 | Minutes of Regular Meeting of the Board of Directors | |
| 5042 | Stipulated | TDYRYAN00019324 | TDYRYAN00019324 | Minutes of Regular Meeting of the Board of Directors | |
| 5043 | Stipulated | TDYRYAN00019329 | TDYRYAN00019329 | Minutes of Regular Meeting of the Board of Directors | |
| 5044 | Stipulated | TDYRYAN00019334 | TDYRYAN00019334 | Minutes of Regular Meeting of the Board of Directors | |
| 5045 | Stipulated | TDYRYAN20034954 | TDYRYAN20034955 | Minutes of Annual Meeting of Stockholders | |
| 5046 | Stipulated | TDYRYAN00019355 | TDYRYAN00019356 | Minutes of Regular Meeting of the Board of Directors | |
| 5047 | Stipulated | TDYRYAN00019357 | TDYRYAN00019357 | Minutes of Regular Meeting of the Board of Directors | |
| 5048 | Stipulated | TDYRYAN20034956 | TDYRYAN20034957 | Minutes of Regular Meeting of the Board of Directors | |
| 5049 | Stipulated | TDYRYAN00019360 | TDYRYAN00019362 | Minutes of Regular Meeting of the Board of Directors | |
| 5050 | Stipulated | TDYRYAN00019365 | TDYRYAN00019365 | Minutes of Regular Meeting of the Board of Directors | |
| 5051 | Stipulated | TDYRYAN20034958 | TDYRYAN20034959 | Minutes of Regular Meeting of the Board of Directors | |
| 5052 | Stipulated | TDYRYAN00019368 | TDYRYAN00019369 | Minutes of Regular Meeting of the Board of Directors | |
| 5053 | Stipulated | TDYRYAN20034960 | TDYRYAN20034961 | Minutes of Special Meeting of Board of Directors | |
| 5054 | Stipulated | TDYRYAN20034962 | TDYRYAN20034963 | Minutes of Regular Meeting of the Board of Directors | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 5055 | Stipulated | TDYRYAN20034964 | TDYRYAN20034965 | Minutes of Regular Meeting of the Board of Directors |
| 5056 | Stipulated | TDYRYAN20034966 | TDYRYAN20034968 | Minutes of Special Meeting of Board of Directors |
| 5057 | Stipulated | TDYRYAN00019394 | TDYRYAN00019395 | Notice of Annual Meeting of Stockholders/ Proxy Statement |
| 5058 | Stipulated | TDYRYAN20034971 | TDYRYAN20034972 | Minutes of Regular Meeting of the Board of Directors |
| 5059 | Stipulated | US0024748 | US0024748 | Proxy Statement |
| 5060 | Stipulated | TDYRYAN00019398 | TDYRYAN00019400 | Minutes of Regular Meeting of the Board of Directors |
| 5061 | Stipulated | TDYRYAN20034973 | TDYRYAN20035002 | Verbatim Transcript of Annual Meeting of Stockholders, Jordan Trial Dep. Ex. 16 |
| 5062 | Stipulated | TDYRYAN20035003 | TDYRYAN20035007 | Minutes of Annual Meeting of Stockholders |
| 5063 | Stipulated | TDYRYAN20035011 | TDYRYAN20035013 | Minutes of Regular Meeting of the Board of Directors |
| 5064 | Stipulated | TDYRYAN20035014 | TDYRYAN20035015 | Minutes of Regular Meeting of the Board of Directors |
| 5065 | Stipulated | TDYRYAN20035009 | TDYRYAN20035010 | Minutes of Regular Meeting of the Board of Directors |
| 5066 | Stipulated | TDYRYAN20035020 | TDYRYAN20035021 | Minutes of Regular Meeting of the Board of Directors |
| 5067 | Stipulated | TDYRYAN00019453 | TDYRYAN00019455 | Minutes of Special Meeting of Board of Directors |
| 5068 | Stipulated | TDYRYAN20035023 | TDYRYAN20035025 | Minutes of Regular Meeting of the Board of Directors |
| 5069 | Stipulated | TDYRYAN00019464 | TDYRYAN00019465 | Minutes of Special Meeting of Board of Directors |
| 5070 | Stipulated | TDYRYAN00019466 | TDYRYAN00019468 | Minutes of Regular Meeting of the Board of Directors |
| 5071 | Stipulated | TDYRYAN00019484 | TDYRYAN00019485 | Minutes of Regular Meeting of the Board of Directors |
| 5072 | Stipulated | TDYRYAN00019494 | TDYRYAN00019497 | Notice of Annual Meeting of Stockholders/ Proxy Statement |
| 5073 | Stipulated | TDYRYAN20035026 | TDYRYAN20035038 | Minutes of Annual Meeting of Stockholders, Jordan Trial Dep. Ex. 233 |
| 5074 | Stipulated | TDYRYAN20035039 | TDYRYAN20035041 | Minutes of Regular Meeting of the Board of Directors |
| 5075 | Stipulated | TDYRYAN20035042 | TDYRYAN20035044 | Minutes of Regular Meeting of the Board of Directors |
| 5076 | Stipulated | TDYRYAN20035045 | TDYRYAN20035048 | Minutes of Regular Meeting of the Board of Directors |
| 5077 | Stipulated | TDYRYAN20035050 | TDYRYAN20035051 | Minutes of Regular Meeting of the Board of Directors |
| 5078 | Stipulated | TDYRYAN20035052 | TDYRYAN20035062 | Minutes of Regular Meeting of the Board of Directors |
| 5079 | Stipulated | TDYRYAN20035063 | TDYRYAN20035065 | Minutes of Regular Meeting of the Board of Directors |
| 5080 | Stipulated | TDYRYAN00019562 | TDYRYAN00019570 | Proxy Statement |
| 5081 | Stipulated | TDYRYAN00019559 | TDYRYAN00019560 | Minutes of Regular Meeting of the Board of Directors |
| 5082 | Stipulated | TDYRYAN20035066 | TDYRYAN20035067 | Minutes of Regular Meeting of the Board of Directors |
| 5083 | Stipulated | TDYRYAN00019616 | TDYRYAN00019617 | Minutes of Regular Meeting of the Board of Directors |
| 5084 | Stipulated | TDYRYAN00019580 | TDYRYAN00019581 | Minutes of Regular Meeting of the Board of Directors |
| 5085 | Stipulated | TDYRYAN00019582 | TDYRYAN00019587 | Minutes of Regular Meeting of the Board of Directors |
| 5086 | Stipulated | TDYRYAN00019590 | TDYRYAN00019591 | Minutes of Regular Meeting of the Board of Directors |
| 5087 | Stipulated | TDYRYAN00019592 | TDYRYAN00019593 | Minutes of Regular Meeting of the Board of Directors |
| 5088 | Stipulated | TDYRYAN20035072 | TDYRYAN20035074 | Minutes of Regular Meeting of the Board of Directors |
| 5089 | Stipulated | TDYRYAN00019618 | TDYRYAN00019618 | Letter to Ryan Stockholders |
| 5090 | Stipulated | TDYRYAN00019633 | TDYRYAN00019634 | Minutes of Regular Meeting of the Board of Directors |
| 5091 | Stipulated | TDYRYAN00019639 | TDYRYAN00019643 | Notice of Special Meeting/Proxy Statement |
| 5092 | Stipulated | TDYRYAN20035075 | TDYRYAN20035079 | Minutes of Special Meeting of Stockholders |
| 5093 | Stipulated | TDYRYAN00019655 | TDYRYAN00019656 | Minutes of Regular Meeting of the Board of Directors |
| 5094 | Stipulated | TDYRYAN00019659 | TDYRYAN00019660 | Minutes of Regular Meeting of the Board of Directors |
| 5095 | Stipulated | TDYRYAN20035080 | TDYRYAN20035084 | Minutes of Annual Meeting of Stockholders |
| 5096 | Stipulated | TDYRYAN20035085 | TDYRYAN20035086 | Minutes of Regular Meeting of the Board of Directors |
| 5097 | Stipulated | TDYRYAN20035087 | TDYRYAN20035088 | Minutes of Regular Meeting of the Board of Directors |
| 5099 | Stipulated | TDYRYAN20035089 | TDYRYAN20035090 | Minutes of Regular Meeting of the Board of Directors |
| 5100 | Stipulated | TDYRYAN00019685 | TDYRYAN00019686 | Minutes of Regular Meeting of the Board of Directors |
| 5101 | Stipulated | TDYRYAN20035091 | TDYRYAN20035095 | Minutes of Annual Meeting of Stockholders |
| 5102 | Stipulated | TDYRYAN00019713 | TDYRYAN00019714 | Minutes of Regular Meeting of the Board of Directors |
| 5103 | Stipulated | TDYRYAN00019717 | TDYRYAN00019717 | Minutes of Regular Meeting of the Board of Directors |
| 5104 | Stipulated | TDYRYAN20035098 | TDYRYAN20035099 | Minutes of Regular Meeting of the Board of Directors |
| 5105 | Stipulated | TDYRYAN20035100 | TDYRYAN20035106 | Minutes of Annual Meeting of Stockholders |
| 5106 | Stipulated | TDYRYAN20035107 | TDYRYAN20035108 | Minutes of Regular Meeting of the Board of Directors |
| 5107 | Stipulated | TDYRYAN00019754 | TDYRYAN00019755 | Minutes of Regular Meeting of the Board of Directors |
| 5108 | Stipulated | TDYRYAN00019774 | TDYRYAN00019775 | Statement Regarding Dividend Policy Read at Annual Stockholders' Meeting |
| 5109 | Stipulated | TDYRYAN00018747 | TDYRYAN00018749 | Minutes of Regular Meeting of the Board of Directors |
| 5110 | Stipulated | TDYRYAN20035111 | TDYRYAN20035112 | Minutes of Regular Meeting of the Board of Directors |
| 5111 | Stipulated | TDYRYAN00019793 | TDYRYAN00019794 | Minutes of Regular Meeting of the Board of Directors |
| 5112 | Stipulated | TDYRYAN00019807 | TDYRYAN00019810 | Minutes of Regular Meeting of the Board of Directors |
| 5113 | Stipulated | TDYRYAN20035113 | TDYRYAN20035116 | Minutes of Regular Meeting of the Board of Directors |
| 5114 | Stipulated | TDYRYAN20035117 | TDYRYAN20035121 | Minutes of Annual Meeting of Stockholders |
| 5115 | Stipulated | TDYRYAN20035122 | TDYRYAN20035127 | Minutes of Regular Meeting of the Board of Directors |
| 5116 | Stipulated | TDYRYAN00019856 | TDYRYAN00019857 | Minutes of Regular Meeting of the Board of Directors |
| 5117 | Stipulated | TDYRYAN00019862 | TDYRYAN00019864 | Minutes of Special Meeting of Board of Directors |
| 5118 | Stipulated | TDYRYAN00019872 | TDYRYAN00019875 | Minutes of Regular Meeting of the Board of Directors |
| 5119 | Stipulated | TDYRYAN00019876 | TDYRYAN00019877 | Minutes of Regular Meeting of the Board of Directors |
| 5120 | Stipulated | TDYRYAN00020087 | TDYRYAN00020088 | Minutes of Regular Meeting of the Board of Directors |
| 5121 | Stipulated | TDYRYAN20035175 | TDYRYAN20035178 | Minutes of Annual Meeting of Stockholders |
| 5122 | Stipulated | TDYRYAN00020108 | TDYRYAN00020109 | Minutes of Regular Meeting of the Board of Directors |
| 5123 | Stipulated | TDYRYAN00020133 | TDYRYAN00020135 | Minutes of Regular Meeting of the Board of Directors |
| 5124 | Stipulated | TDYRYAN00020158 | TDYRYAN00020161 | Minutes of Annual Meeting of Stockholders |
| 5125 | Stipulated | TDYRYAN00020142 | TDYRYAN00020144 | Minutes of Regular Meeting of the Board of Directors |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 5126 | Stipulated | TDYRYAN20035179 | TDYRYAN20035182 | Minutes of Annual Meeting of Stockholders |
| 5127 | Stipulated | TDYRYAN00020168 | TDYRYAN00020170 | Minutes of Regular Meeting of the Board of Directors |
| 5128 | Stipulated | TDYRYAN00020179 | TDYRYAN00020190 | Minutes of Regular Meeting of the Board of Directors |
| 5129 | Stipulated | TDYRYAN00020199 | TDYRYAN00020200 | Minutes of Regular Meeting of the Board of Directors |
| 5130 | Stipulated | TDYRYAN20035183 | TDYRYAN20035186 | Minutes of Annual Meeting of Stockholders |
| 5131 | Stipulated | TDYRYAN00020216 | TDYRYAN00020221 | Minutes of Regular Meeting of the Board of Directors |
| 5132 | Stipulated | TDYRYAN00020223 | TDYRYAN00020224 | Minutes of Regular Meeting of the Board of Directors |
| 5133 | Stipulated | TDYRYAN00020228 | TDYRYAN00020232 | Minutes of Regular Meeting of the Board of Directors |
| 5134 | Stipulated | TDYRYAN00020266 | TDYRYAN00020267 | Minutes of Regular Meeting of the Board of Directors |
| 5135 | Stipulated | TDYRYAN00020237 | TDYRYAN00020241 | Minutes of Regular Meeting of the Board of Directors |
| 5136 | Stipulated | TDYRYAN00020258 | TDYRYAN00020261 | Minutes of Regular Meeting of the Board of Directors |
| 5137 | Stipulated | TDYRYAN20035191 | TDYRYAN20035192 | Minutes of Regular Meeting of the Board of Directors |
| 5138 | Stipulated | TDYRYAN00020277 | TDYRYAN00020280 | Minutes of Regular Meeting of the Board of Directors |
| 5139 | Stipulated | TDYRYAN00020287 | TDYRYAN00020289 | Minutes of Regular Meeting of the Board of Directors |
| 5140 | Stipulated | TDYRYAN20035193 | TDYRYAN20035197 | Minutes of Annual Meeting of Stockholders |
| 5141 | Stipulated | TDYRYAN00020306 | TDYRYAN00020307 | Minutes of Regular Meeting of the Board of Directors |
| 5142 | Stipulated | TDYRYAN00020311 | TDYRYAN00020312 | Minutes of Regular Meeting of the Board of Directors |
| 5143 | Stipulated | TDYRYAN00020317 | TDYRYAN00020318 | Minutes of Regular Meeting of the Board of Directors |
| 5144 | Stipulated | TDYRYAN00020329 | TDYRYAN00020330 | Minutes of Regular Meeting of the Board of Directors |
| 5145 | Stipulated | TDYRYAN20035198 | TDYRYAN20035205 | Minutes of Annual Meeting of Stockholders |
| 5146 | Stipulated | TDYRYAN00020354 | TDYRYAN00020356 | Minutes of Regular Meeting of the Board of Directors |
| 5147 | Stipulated | TDYRYAN20035206 | TDYRYAN20035207 | Minutes of Regular Meeting of the Board of Directors |
| 5148 | Stipulated | TDYRYAN00020364 | TDYRYAN00020366 | Minutes of Regular Meeting of the Board of Directors |
| 5149 | Stipulated | TDYRYAN00020377 | TDYRYAN00020379 | Minutes of Regular Meeting of the Board of Directors |
| 5150 | Stipulated | TDYRYAN00020385 | TDYRYAN00020386 | Minutes of Regular Meeting of the Board of Directors |
| 5151 | Stipulated | TDYRYAN20035208 | TDYRYAN20035213 | Minutes of Annual Meeting of Stockholders |
| 5152 | Stipulated | TDYRYAN00020406 | TDYRYAN00020407 | Minutes of Regular Meeting of the Board of Directors |
| 5153 | Stipulated | TDYRYAN20035214 | TDYRYAN20035216 | Minutes of Regular Meeting of the Board of Directors |
| 5154 | Stipulated | TDYRYAN20035217 | TDYRYAN20035218 | Minutes of Regular Meeting of the Board of Directors |
| 5155 | Stipulated | TDYRYAN00020423 | TDYRYAN00020428 | Minutes of Regular Meeting of the Board of Directors |
| 5156 | Stipulated | TDYRYAN00020569 | TDYRYAN00020570 | Minutes of Regular Meeting of the Board of Directors |
| 5157 | Stipulated | TDYRYAN20035169 | TDYRYAN20035174 | Minutes of Annual Meeting of Stockholders |
| 5158 | Stipulated | TDYRYAN00020598 | TDYRYAN00020601 | Minutes of Regular Meeting of the Board of Directors |
| 5159 | Stipulated | TDYRYAN00020649 | TDYRYAN00020651 | Minutes of Regular Meeting of the Board of Directors |
| 5160 | Stipulated | TDYRYAN00020676 | TDYRYAN00020677 | Minutes of Regular Meeting of the Board of Directors |
| 5161 | Stipulated | TDYRYAN00020444 | TDYRYAN00020445 | Minutes of Regular Meeting of the Board of Directors |
| 5162 | Stipulated | TDYRYAN20035156 | TDYRYAN20035162 | Minutes of Annual Meeting of Stockholders |
| 5163 | Stipulated | TDYRYAN00020466 | TDYRYAN00020467 | Minutes of Regular Meeting of the Board of Directors |
| 5164 | Stipulated | TDYRYAN00020480 | TDYRYAN00020481 | Minutes of Regular Meeting of the Board of Directors |
| 5165 | Stipulated | TDYRYAN00020488 | TDYRYAN00020491 | Minutes of Regular Meeting of the Board of Directors |
| 5166 | Stipulated | TDYRYAN00020498 | TDYRYAN00020499 | Minutes of Regular Meeting of the Board of Directors |
| 5167 | Stipulated | TDYRYAN20035163 | TDYRYAN20035168 | Minutes of Annual Meeting of Stockholders |
| 5168 | Stipulated | TDYRYAN00020528 | TDYRYAN00020529 | Minutes of Regular Meeting of the Board of Directors |
| 5169 | Stipulated | TDYRYAN00020538 | TDYRYAN00020541 | Minutes of Regular Meeting of the Board of Directors |
| 5170 | Stipulated | TDYRYAN00020543 | TDYRYAN00020544 | Minutes of Regular Meeting of the Board of Directors |
| 5171 | Stipulated | TDYRYAN00020563 | TDYRYAN00020565 | Minutes of Regular Meeting of the Board of Directors |
| 5172 | Stipulated | TDYRYAN00019891 | TDYRYAN00019893 | Minutes of Regular Meeting of the Board of Directors |
| 5173 | Stipulated | TDYRYAN20035134 | TDYRYAN20035139 | Minutes of Annual Meeting of Stockholders |
| 5174 | Stipulated | TDYRYAN00019905 | TDYRYAN00019906 | Minutes of Regular Meeting of the Board of Directors |
| 5175 | Stipulated | TDYRYAN00019910 | TDYRYAN00019910 | Minutes of Regular Meeting of the Board of Directors |
| 5176 | Stipulated | TDYRYAN00019916 | TDYRYAN00019919 | Minutes of Regular Meeting of the Board of Directors |
| 5177 | Stipulated | TDYRYAN00019925 | TDYRYAN00019926 | Minutes of Regular Meeting of the Board of Directors |
| 5178 | Stipulated | TDYRYAN20035140 | TDYRYAN20035145 | Minutes of Annual Meeting of Stockholders |
| 5179 | Stipulated | TDYRYAN20035146 | TDYRYAN20035147 | Minutes of Regular Meeting of the Board of Directors |
| 5180 | Stipulated | TDYRYAN00019948 | TDYRYAN00019948 | Minutes of Regular Meeting of the Board of Directors |
| 5181 | Stipulated | TDYRYAN00019957 | TDYRYAN00019957 | Minutes of Regular Meeting of the Board of Directors |
| 5182 | Stipulated | TDYRYAN00019976 | TDYRYAN00019978 | Minutes of Regular Meeting of the Board of Directors |
| 5183 | Stipulated | TDYRYAN20035148 | TDYRYAN20035152 | Minutes of Annual Meeting of Stockholders |
| 5184 | Stipulated | TDYRYAN20035153 | TDYRYAN20035155 | Minutes of Regular Meeting of the Board of Directors |
| 5185 | Stipulated | TDYRYAN00020007 | TDYRYAN00020010 | Minutes of Regular Meeting of the Board of Directors |
| 5186 | Stipulated | TDYRYAN00020014 | TDYRYAN00020016 | Minutes of Regular Meeting of the Board of Directors |
| 5187 | Stipulated | TDYRYAN00020023 | TDYRYAN00020026 | Minutes of Regular Meeting of the Board of Directors |
| 5188 | Stipulated | TDYRYAN00019985 | TDYRYAN00019987 | Minutes of Regular Meeting of the Board of Directors |
| 5189 | Stipulated | TDYRYAN00020030 | TDYRYAN00020031 | Minutes of Regular Meeting of the Board of Directors |
| 5190 | Stipulated | TDYRYAN00020040 | TDYRYAN00020045 | Minutes of Annual Meeting of Stockholders |
| 5191 | Stipulated | TDYRYAN00020051 | TDYRYAN00020051 | Minutes of Meeting of the Board of Directors |
| 5192 | Stipulated | TDYRYAN00020068 | TDYRYAN00020069 | Minutes of Meeting of the Board of Directors |
| 5193 | Stipulated | TDYRYAN00020082 | TDYRYAN00020083 | Minutes of Special Meeting of Board of Directors |
| 5194 | Stipulated | US0024781 | US0024781 | Notice Letter from Teledyne Inc. to Ryan Shareholders |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 5195 | Stipulated | US0024776 | US0024776 | Resolutions Unanimously Adopted by the Board of Directors of the Ryan Aeronautical Company |
| 5196 | Stipulated | US0024783 | US0024784 | Notice of Special Meeting of Ryan Stockholders re merger |
| 5197 | Stipulated | US0024785 | US0024785 | Notice Letter from Ryan to Ryan Shareholders |
| 5198 | Stipulated | TDYRYAN00018986 | TDYRYAN00018993 | Minutes of Special Meeting of Board of Directors |
| 5199 | Stipulated | TDYRYAN00018997 | TDYRYAN00019002 | Minutes of Special Meeting of Board of Directors |
| 5200 | Stipulated | TDYRYAN00019009 | TDYRYAN00019010 | Minutes of Special Meeting of Board of Directors |
| 5201 | Stipulated | TDYRYAN00018866 | TDYRYAN00018874 | Minutes of Special Meeting of Board of Directors |
| 5202 | Stipulated | TDYRYAN00018974 | TDYRYAN00018975 | Minutes of Special Meeting of Board of Directors |
| 5287 | Stipulated | US0061140 | US0061353 | Army Air Forces Inspector's Familiarization Manual, Jordan Trial Dep. Ex. 99 |
| 5289 | Stipulated | US0060621 | US0060644 | Bureau of Aeronautics Manual 1945 NAVAER 00-25-500 (excerpt), Jordan Trial Dep. Ex. 100 |
| 5290 | Stipulated | US0120526 | US0120532 | Federal Specification O-T-634-Trichloroethylene; Technical Grade |
| 5295 | Stipulated | US0143342 | US0143348 | Military Specification MIL-S-5002- Surface Treatments (Except Priming and Painting) for Metal Parts in Aircraft, Jordan Trial Dep. Ex. 207 |
| 5298 | Stipulated | US0143341 | US0143341 | Military Specification MIL-S-5002 Amendment 1- Surface Treatments (Except Priming and Painting) For Metal and Metal Parts in Aircraft |
| 5300 | Stipulated | US0061019 | US0061097 | United States Air Force Directorate Office Instruction No. 74-1, Rev 1- AF Quality Control, Jordan Trial Dep. Ex. 103 |
| 5301 | Stipulated | US0061098 | US0061109 | Military Specification MIL-Q-5923A: Quality Control of Aircraft and Associated Equipment, Jordan Trial Dep. Ex. 224 |
| 5304 | Stipulated | US0143433 | US0143448 | Military Specification MIL-Q-5923A- Quality Control Requirements, General |
| 5314 | Stipulated | US0143340 | US0143340 | Military Specification MIL-S-5002- Amendment 2- Surface Treatments (Except Priming and Painting) For Metal and Metal Parts in Aircraft |
| 5349 | Stipulated | US0143386 | US0143393 | Military Specification MIL-S-5002A- Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems, Jordan Trial Dep. Ex. 208 |
| 5351 | Stipulated | TDYRYAN30013615 | TDYRYAN30013618 | Military Specification MIL-I-45208A: Inspection System Requirements |
| 5355 | Stipulated | TDYRYAN00005368 | TDYRYAN00005375 | Air Force Regulation No. 66-22 re: Big Safari Program, Jordan Trial Dep. Ex. 234 |
| 5357 | Stipulated | TDYRYAN20012635 | TDYRYAN20012654 | Military Specification MIL-A-8625B: Anodic Coatings for Aluminum and Aluminum Alloys, Jordan Trial Dep. Ex. 212 |
| 5359 | Stipulated | US0141101 | US0141101 | Air Force Memorandum re Big Safari Project, Jordan Trial Dep. Ex. 235 |
| 5361 | Stipulated | US0143395 | US0143409 | Military Specification MIL-S-5002B- Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems, Jordan Trial Dep. Ex. 209 |
| 5363 | Stipulated | US0143410 | US0143412 | Military Specification MIL-S-5002B Amendment 1- Surface Treatments and Metallic Coatings for Metal Surfaces of Weapons Systems |
| 5376 | Stipulated | TDYRYAN20012695 | TDYRYAN20012718 | Military Specification MIL-C-81706- Chemical Conversion Materials for Coating Aluminum and Aluminum Alloys |
| 5378 | Stipulated | US0143413 | US0143431 | Military Specification MIL-S-5002C- Surface Treatments and Inorganic Coatings for Metal Surfaces of Weapons Systems, Jordan Trial Dep. Ex. 210 |
| 5449 | Stipulated | TDYRYAN20012719 | TDYRYAN20012733 | Military Specification MIL-A-83377B: Adhesive Bonding (Structural) for Aerospace and other systems |
| 5452 | Stipulated | TDYRYAN20012734 | TDYRYAN20012742 | Military Specification MIL-C-81706: Chemical Conversion Materials for Coating Aluminum and Aluminum Alloys |
| 5454 | Stipulated | TDYRYAN20043827 | TDYRYAN20043834 | Military Specification MIL-C-5541C- Chemical Conversion Coatings on Aluminum and Aluminum Alloys, , Jordan Trial Dep. Ex. 216 |
| 5467 | Stipulated | US0120552 | US0120570 | Military Specification MIL-A-8625D- Anodic Coatings for Aluminum and Aluminum Alloys, Jordan Trial Dep. Ex. 213 |
| 5471 | Stipulated | US0120571 | US0120589 | Military Specification MIL-A-8625E- Anodic Coatings for Aluminum and Aluminum Alloys, Jordan Trial Dep. Ex. 214 |
| 5473 | Stipulated | US0143349 | US0143364 | Military Specification MIL-S-5002D- Surface Treatments and Inorganic Coatings for Metal Surfaces of Weapons Systems, Jordan Trial Dep. Ex. 211 |
| 5479 | Stipulated | US0120614 | US0120624 | Military Specification MIL-C-5541E-Chemical Conversion Coatings on Aluminum and Aluminum Alloys, Jordan Trial Dep. Ex. 217 |
| 5481 | Stipulated | TDYRYAN50002502 | TDYRYAN50002508 | Defense Contract Audit Agency,"Audit Guidance on the Allowability of Environmental Costs", Jordan Trial Dep. Ex. 71 |
| 5485 | Stipulated | US0120595 | US0120613 | Military Specification MIL-A-8625F, Anodic Coatings for Aluminum and Alluminum Alloys, Jordan Trial Dep. Ex. 215 |
| 5543 | Stipulated | US0143892 | US0143892 | Diagram, "TRA San Diego Plant", Enclosure A |
| 5544 | Stipulated | US0143893 | US0143893 | Diagram, "Teledyne Building 120", Enclosure B |
| 5545 | Stipulated | US0143894 | US0143894 | Diagram, "N.C. Machining and Related Functions" in Building 120, Enclosure C |
| 5558 | Stipulated | US30021400 | US30021400 | Teledyne Ryan Facility |
| 5619 | Stipulated | TDYRYAN00017819 | TDYRYAN00017823 | Products Finishing article- "Solvent Degreasing and Health" |
| 5630 | Stipulated | TDYRYAN00045139 | TDYRYAN00045145 | Article- "Cutting Fluids - Selection and Application" in The Tool Engineer |
| 5631 | Stipulated | TDYRYAN00026192 | TDYRYAN00026225 | Brochure - "The Aroclors" - Monsanto |
| 5638 | Stipulated | US0027027 | US0027087 | Ryan Aeronautical Co. marketing publication |
| 5643 | Stipulated | TDYRYAN00017887 | TDYRYAN00017895 | Metals Handbook "Heat Treating, Cleaning and Finishing" |
| 5644 | Stipulated | TDYRYAN00045168 | TDYRYAN00045183 | Article- "The Production Man's Guide to Cutting Oils" in American Machinist |
| 5660 | Stipulated | US0249315 | US0249325 | NFPA 70B - Recommended Practice for Electrical Equipment Maintenance |
| 5664 | Stipulated | US2001159 | US2001197 | Contract W 535 ac-13316 with the Army Air Corps for the production and delivery of 30 PT-20 airplanes, , Jordan Trial Dep. Ex. 5 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 5665 | Stipulated | US2001215 | US2001230 | W 535 ac-16204- Supply Contract with War Department, Jordan Trial Dep. Ex. 6 |
| 5675 | Stipulated | TDYRYAN20033846 | TDYRYAN20033868 | Contract NOs-LL-96676 between the United States Navy and Ryan, Jordan Trial Dep. Ex. 7 |
| 5677 | Stipulated | TDYRYAN00016948 | TDYRYAN00016972 | Contract NOa(s) 314 between the United States Navy and Ryan, Jordan Trial Dep. Ex. 8 |
| 5682 | Stipulated | TDYRYAN20034631 | TDYRYAN20034633 | United States Navy Letter of Intent for Contract NOa(s)?1322 |
| 5683 | Stipulated | TDYRYAN00016995 | TDYRYAN00017021 | Contract NOa(s) 1322 between the United States Navy and Ryan, Jordan Trial Dep. Ex. 10 |
| 5687 | Stipulated | TDYRYAN20034787 | TDYRYAN20034800 | Amendment No. 2 to Contract NOa(s) 1322 between the United States Navy and Ryan, Jordan Trial Dep. Ex. 11 |
| 5694 | Stipulated | TDYRYAN00002780 | TDYRYAN00002780 | Letter from Ryan to United States Navy re: Contract NOa (s)?1322 |
| 5696 | Stipulated | TDYRYAN00002784 | TDYRYAN00002784 | Letter from Ryan to United States Navy re: Contract NOa (s)?314 |
| 5702 | Stipulated | TDYRYAN20033581 | TDYRYAN20033586 | Memorandum from Ryan to United States Navy representative at Ryan re: contract NOa(s) 1322 |
| 5708 | Stipulated | US0080079 | US0080090 | Fixed Price Contract- NOas 57-461-f between the United States Navy and Ryan, Jordan Trial Dep. Ex. 55 |
| 5709 | Stipulated | US0086423 | US0086451 | Fixed Price Contract Noas 58-444-f between the United States Navy and Ryan |
| 5714 | Stipulated | US0061563 | US0061608 | Contract F33657-67-C-1645 between the United States Navy and Ryan, Jordan Trial Dep. Ex. 23 |
| 5717 | Stipulated | US0030477 | US0030519 | Facilities Contract- F33657-68-C-1115 between the USAF and Continental Aviation and Engineering Corp., Jordan Trial Dep. Ex. 35 |
| 5718 | Stipulated | US0061651 | US0061651 | Modification of Contract F33657-67-C-1645 re: Rent Free Use of Government Facilities |
| 5721 | Stipulated | US0086858 | US0086952 | N00019-71-Q-0002 -Navy Contract with TRA, Jordan Trial Dep. Ex. 56 |
| 5723 | Stipulated | US0086999 | US0087091 | Contract- N00019-71-0388 between the United States Navy and TRA, Jordan Trial Dep. Ex. 199 |
| 5724 | Stipulated | US0030264 | US0030284 | Contract- F33615-71-C-1634 between the USAF and TRA |
| 5727 | Stipulated | US0151481 | US0151606 | United States Navy contract with TRA N00019-73-A-0308, Jordan Trial Dep. Ex. 57 |
| 5728 | Stipulated | US0156459 | US0156539 | United States Navy Contract - N00019-74-C-0136 with TRA, Jordan Trial Dep. Ex. 58 |
| 5729 | Stipulated | US0239011 | US0239076 | United States Navy contract N00019-74-A-0337 with TRA- Basic Ordering Agreement, Jordan Trial Dep. Ex. 59 |
| 5733 | Stipulated | MDHC0000703 | MDHC0000758 | Fixed Price Supply Contract Number HH10014A between TRA and Hughes Helicopters under Army prime contract DAAK50-81-C-0001 |
| 5759 | Stipulated | US0032140 | US0032150 | Ryan Application for a Necessity Certificate |
| 5762 | Stipulated | TDYRYAN20002146 | TDYRYAN20002162 | Ryan Application for a Necessity Certificate |
| 5763 | Stipulated | TDYRYAN20002163 | TDYRYAN20002175 | Ryan Application for a Necessity Certificate |
| 5764 | Stipulated | TDYRYAN20002198 | TDYRYAN20002201 | Ryan Appendix "A" to War Department describing metal working machinery |
| 5765 | Stipulated | TDYRYAN20002203 | TDYRYAN20002214 | Ryan Application for a Necessity Certificate (Informal) |
| 5766 | Stipulated | US0032307 | US0032319 | Ryan Application for a Necessity Certificate (Formal) |
| 5767 | Stipulated | US0032320 | US0032330 | Ryan Application for a Necessity Certificate |
| 5768 | Stipulated | TDYRYAN20002176 | TDYRYAN20002196 | Ryan Application for a Necessity Certificate |
| 5769 | Stipulated | US0032331 | US0032343 | Ryan Application for a Necessity Certificate |
| 5770 | Stipulated | TDYRYAN20002258 | TDYRYAN20002282 | Ryan Application for a Necessity Certificate |
| 5772 | Stipulated | TDYRYAN20002296 | TDYRYAN20002306 | RyanApplication for a Necessity Certificate |
| 5774 | Stipulated | TDYRYAN20002307 | TDYRYAN20002317 | Ryan Application for a Necessity Certificate |
| 5775 | Stipulated | US0060645 | US0060689 | Undated Reconstruction Finance Corp. "Numerical List of Plancors" during World War II |
| 5776 | Stipulated | TDYRYAN20002513 | TDYRYAN20002530 | Ryan Aeronautical Co., Plancor 727 Appendix A, "Schedule of Facilities to be Acquired under Defense Plant Corp. Lease Agreement |
| 5777 | Stipulated | US0122545 | US0122547 | United States Navy Memorandum re: Acquisition of Facilities by Defense Plant Corporation |
| 5778 | Stipulated | TDYRYAN00002727 | TDYRYAN00002729 | Agreement between United States Navy and Defense Plant Corp. re: NOa-25 |
| 5779 | Stipulated | TDYRYAN00002631 | TDYRYAN00002650 | Appendix B- Ryan's Asset Balance Sheets re: Plancor 727-Listing machinery and equipment |
| 5780 | Stipulated | US0010948 | US0010958 | Lease Agreement between Ryan Aeronautical Co. and the Defense Plant Corp. for Plancor 727, Jordan Trial Dep. Ex. 218 |
| 5781 | Stipulated | TDYRYAN20034183 | TDYRYAN20034185 | United States Navy Memorandum re: emergency facilities to be acquired by Defense Plant Corp. under lease agreement with Ryan Aeronautical Co. |
| 5782 | Stipulated | US0010939 | US0010940 | Agreement between United States Navy and Defense Plant Corp. re: NOa-25 |
| 5783 | Stipulated | US0010941 | US0010943 | Amendment 1 to Lease Agreement between Ryan and Defense Plant Corporation re: Plancor 727 |
| 5784 | Stipulated | TDYRYAN00002732 | TDYRYAN00002734 | Agreement between United States Navy and Defense Plant Corp. re: NOa-25 |
| 5785 | Stipulated | US0010936 | US0010938 | Amendment 2 of Lease between Ryan and Defense Plant Corporation re: Plancor 727 |
| 5786 | Stipulated | US0010931 | US0010935 | Agreement between United States Navy and Defense Plant Corporation |
| 5787 | Stipulated | US0010926 | US0010928 | Amendment 3 to Lease Agreement between Ryan and Defense Plant Corporation re: Plancor 727 |
| 5788 | Stipulated | TDYRYAN00002735 | TDYRYAN00002735 | Agreement between United States Navy and Defense Plant Corporation re: providing additional facilities under Contract NOa-25 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 5789 | Stipulated | US0010922 | US0010923 | Agreement between United States Navy and Defense Plant Corporation re: Plancor 727 |
| 5790 | Stipulated | TDYRYAN00002736 | TDYRYAN00002736 | Agreement between United States Navy and Defense Plant Corporation re: providing additional facilities under Contract NOa-25 |
| 5791 | Stipulated | US0010919 | US0010921 | Amendment 4 to Lease Agreement between Ryan and Defense Plant Corporation re: Plancor 727 |
| 5792 | Stipulated | TDYRYAN00002737 | TDYRYAN00002737 | Agreement between United States Navy and Defense Plant Corporation re: providing additional facilities under Contract NOa-25 |
| 5793 | Stipulated | US0010917 | US0010918 | Agreement between United States Navy and Defense Plant Corporation re: Plancor 727 |
| 5794 | Stipulated | TDYRYAN20002549 | TDYRYAN20002552 | Schedule of "Machinery, Equipment and Durable Tools" owned by Defense Plant Corp. |
| 5795 | Stipulated | TDYRYAN00002651 | TDYRYAN00002657 | Plancor 727- Interim Report |
| 5796 | Stipulated | TDYRYAN00002663 | TDYRYAN00002665 | Second Interim Report- Ryan/Plancor 727 |
| 5797 | Stipulated | TDYRYAN00002666 | TDYRYAN00002672 | Final Report Part B- Ryan/Plancor 727 |
| 5798 | Stipulated | TDYRYAN00002673 | TDYRYAN00002680 | Final Report Part C- Ryan/Plancor 727 |
| 5799 | Stipulated | TDYRYAN00002659 | TDYRYAN00002662 | Interim Synopsis- Ryan/Plancor 727 |
| 5800 | Stipulated | US0010912 | US0010914 | Amendment 5 to the 5/12/42 Agreement of Lease between Ryan Aeronautical Co. and the Defense Plant Corp. |
| 5801 | Stipulated | US0010910 | US0010911 | Agreement between United States Navy and Defense Plant Corporation |
| 5802 | Stipulated | US0010906 | US0010907 | Amendment 6 to Lease Agreement between Ryan and Defense Plant Corporation re: Plancor 727 |
| 5803 | Stipulated | US2001888 | US2001890 | Letter from Reconstruction Finance Corporation to Ryan re: Termination of Lease |
| 5804 | Stipulated | TDYRYAN20015410 | TDYRYAN20015411 | Memorandum from the Defense Plant Corp. to Ryan |
| 5805 | Stipulated | TDYRYAN00002738 | TDYRYAN00002739 | Agreement between United States Navy and Defense Plant Corp. re: NOa-25 |
| 5806 | Stipulated | TDYRYAN20034318 | TDYRYAN20034325 | United States Navy Memorandum re: additional Ryan facility requests |
| 5807 | Stipulated | US0058986 | US0058988 | United States Navy Memorandum re Ryan employment data |
| 5808 | Stipulated | US0010900 | US0010901 | Amendment #7 to the 5/12/42 Agreement of Lease between Ryan Aeronautical Co. and the Defense Plant Corp. |
| 5809 | Stipulated | US0010898 | US0010899 | Agreement between United States Navy and Defense Plant Corp. re: NOa-25 |
| 5810 | Stipulated | TDYRYAN20033542 | TDYRYAN20033555 | Letter from Ryan to United States Navy re: Government Furnished Equipment Inventory Report |
| 5811 | Stipulated | US0057811 | US0057811 | United States Navy  Memorandum re:  Plancor 727 plant clearance efforts by Contractor |
| 5812 | Stipulated | US0010895 | US0010895 | Letter from United States Navy to Reconstruction Finance Corporation, Office of Defense Plants re: Plancor 727 lease |
| 5813 | Stipulated | TDYRYAN20002032 | TDYRYAN20002032 | Defense Plant Corp. Memorandum re: Ryan |
| 5814 | Stipulated | US0011005 | US0011007 | Defense Plant Corp. Memorandum re: Lease termination for Plancor 727 and Ryan |
| 5815 | Stipulated | US0011064 | US0011064 | Letter from Reconstruction Finance Corporation to Ryan re:  Plancor 727 Notice of Termination |
| 5816 | Stipulated | TDYRYAN20002036 | TDYRYAN20002036 | Letter from United States Navy Bureau of Aeronautics to the Reconstruction Finance Corporation re: termination of lease |
| 5817 | Stipulated | TDYRYAN00003143 | TDYRYAN00003143 | Office of Defense Plants Memorandum re: termination of Plancor 727 and Ryan |
| 5818 | Stipulated | TDYRYAN20002856 | TDYRYAN20002857 | Reconstruction Finance Corp. Memorandum |
| 5819 | Stipulated | TDYRYAN00002686 | TDYRYAN00002687 | Defense Plant Corporation Factual Appendix "A"- Summary Sheet |
| 5820 | Stipulated | TDYRYAN00002682 | TDYRYAN00002726 | Report from Reconstruction Finance Corp-Ryan/Plancor 727-Revised Factual Appendix A |
| 5821 | Stipulated | TDYRYAN00002886 | TDYRYAN00002886 | Office of Defense Plants Memorandum re Plancor Contract Terminations |
| 5822 | Stipulated | US0011014 | US0011015 | Ryan Letter to Reconstruction Finance Corp. |
| 5823 | Stipulated | TDYRYAN00002888 | TDYRYAN00002888 | Office of Defense Plants Memorandum re Plancor Contract Terminations |
| 5824 | Stipulated | TDYRYAN00002906 | TDYRYAN00002983 | Plancor 727/Ryan-Report of Inventory- Part "A" |
| 5825 | Stipulated | TDYRYAN00002880 | TDYRYAN00002943 | Plancor 727 Ryan-Supervising Engineer's Report of Inventory-Part "D" |
| 5826 | Stipulated | TDYRYAN20002859 | TDYRYAN20002859 | Reconstruction Finance Corp. Memorandum re: plancors cleared by contract termination section |
| 5827 | Stipulated | US0010971 | US0010971 | Examiner Checklist -Ryan/ Plancor 727 |
| 5828 | Stipulated | US0011027 | US0011027 | Final Accountability Report-Plancor 727/ Ryan |
| 5835 | Stipulated | TDYRYAN20034356 | TDYRYAN20034358 | United States Navy Letter of Intent to Ryan re: NOa?1049 |
| 5836 | Stipulated | TDYRYAN20034395 | TDYRYAN20034396 | United States Navy Memorandum re: Government-Owned Facilities-N0a-130 and N0a-1049 |
| 5838 | Stipulated | TDYRYAN20034402 | TDYRYAN20034402 | United States Navy Memorandum re: surplus United States Navy owned buildings at Ryan |
| 5839 | Stipulated | TDYRYAN30024826 | TDYRYAN30024827 | United States Navy Memorandum re: Ryan |
| 5840 | Stipulated | TDYRYAN00004037 | TDYRYAN00004065 | United States Navy Memorandum re: Emergency Plant Facilities Contracts NOa?130 and NOa?1049 with Ryan |
| 5842 | Stipulated | US0060159 | US0060160 | Supplement No. 1 to Contract NOa-1049 |
| 5848 | Stipulated | TDYRYAN00004084 | TDYRYAN00004107 | United States Navy Memorandum re: facilities under NOa?130 and NOa?1049 |
| 5871 | Stipulated | TDYRYAN20065235 | TDYRYAN20065235 | Letter from TRA to San Diego, Industrial Waste Program re: Industrial Waste Discharges |
| 5873 | Stipulated | US0012310 | US0012319 | California Regional Water Quality Control Board- Cleanup and Abatement Order No. 86-92 |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 5874 | Stipulated | TDYRYAN40006243 | TDYRYAN40006254 | Complaint filed by EPA against TRA |
| 5877 | Stipulated | TDYRYAN40033914 | TDYRYAN40033917 | CRWQCB Addendum No. 1 to Cleanup and Abatement Order No. 86-92 |
| 5882 | Stipulated | TDYRYAN40033910 | TDYRYAN40033913 | CRWQCB Addendum No. 2 to Cleanup and Abatement Order No. 86-92 |
| 5893 | Stipulated | TDYRYAN40033907 | TDYRYAN40033909 | CRWQCB Addendum No. 3 to Cleanup and Abatement Order No. 86-92 |
| 5900 | Stipulated | US30049970 | US30049973 | Teledyne Ryan Memorandum re: Annual Air Pollution Control District Inspection and Notices of Violation |
| 5904 | Stipulated | TDYRYAN40039612 | TDYRYAN40039625 | CRWQCB Addendum No. 4 to Cleanup and Abatement Order No. 86-92 |
| 5906 | Stipulated | US50044238 | US50044239 | California Regional Water Quality Control Board letter to Teledyne Ryan Aeronautical re Addendum No. 5 to CAO 86-992 |
| 5908 | Stipulated | TDYRYAN00014649 | TDYRYAN00014653 | CRWQCB Addendum No. 7 to Cleanup and Abatement Order No. 86-92 |
| 5910 | Stipulated | US0082109 | US0082116 | CRWQCB Addendum No. 8 to Cleanup and Abatement Order No. 86-92 |
| 5912 | Stipulated | TDYHD0014828 | TDYHD0014860 | CRWQCB Waste Discharge Requirements Order No. 98-21 |
| 5916 | Stipulated | TDYRYAN00047540 | TDYRYAN00047549 | CRWQCB Addendum No. 3 to CAO R9-2004-0258 |
| 5917 | Stipulated | TDYRYAN00047396 | TDYRYAN00047429 | CRWQCB Public Notice re attached Draft Addendum 4 to Cleanup and Abatement Order No. CAO R-9-2004-0258 |
| 5920 | Stipulated | US0122568 | US0122569 | Letter from T. Claude Ryan to the United States Navy Bureau of Aeronautics |
| 5926 | Stipulated | TDYRYAN20001761 | TDYRYAN20001839 | FBI Plant Survey Report re: Ryan, Jordan Trial Dep. Ex. 227 |
| 5927 | Stipulated | US0060248 | US0060259 | Letter from J. Edgar Hoover, Federal Bureau of Investigation to T. Claude Ryan |
| 5928 | Stipulated | TDYRYAN00004184 | TDYRYAN00004190 | Army Air Corps Memorandum forwarding 9/27/40 inspection trip report, Jordan Trial Dep. Ex. 102 |
| 5931 | Stipulated | TDYRYAN00002537 | TDYRYAN00002539 | Ryan letter Responses to Questionnaire from US Senate Special Committee |
| 5932 | Stipulated | US0122549 | US0122549 | Ryan Letter to the Public Relations Branch of the Army |
| 5935 | Stipulated | US0026260 | US0026260 | United States Navy memorandum re: Resident Inspector of Naval Aircraft office at Ryan |
| 5936 | Stipulated | TDYRYAN20034179 | TDYRYAN20034179 | United States Navy memorandum re: Resident Inspector of Naval Aircraft office at Ryan |
| 5938 | Stipulated | TDYRYAN20034186 | TDYRYAN20034188 | Group of United States Navy telegrams and Ryan telegram Consolidated Aircraft, Jordan Trial Dep. Ex. 238 |
| 5945 | Stipulated | US0122491 | US0122491 | United States Navy Memorandum re Ryan |
| 5948 | Stipulated | US0143892.03.03.2009 | US0143893.03.03.2009 | Wright Field report - "Small Industrial Concerns Brought into the Army Air Forces Procurement Program" |
| 5965 | Stipulated | US0059857 | US0059989 | Confidential Report by United States Navy -Production Survey re Ryan |
| 5966 | Stipulated | US0059988 | US0059989 | Letter from Ryan to United States Navy re XFR-1 airplane program |
| 5971 | Stipulated | TDYRYAN00004121 | TDYRYAN00004121 | United States Navy Memorandum re Change of United States Navy Office at Ryan Aeronautical Corp, San Diego, Jordan Trial Dep. Ex. 202 |
| 5975 | Stipulated | US0058062 | US0058066 | BuAer Memorandum to the Secretary of the United States Navy and the War Production Board re: additional facilities |
| 5976 | Stipulated | US0024010 | US0024011 | Memorandum from Ryan Aeronautical Co. to the Army Air Force representative at Consolidated Vultee Aircraft Corp. |
| 5982 | Stipulated | US0056458 | US0056460 | Letter from the Air Corps. District Provost Marshal to Ryan |
| 5990 | Stipulated | US0057472 | US0057473 | United States Navy Memorandum re FR-1 aircraft |
| 6008 | Stipulated | TDYRYAN00003483 | TDYRYAN00003484 | Fact Sheet from T. Claude Ryan for the President's Air Policy Commission |
| 6009 | Stipulated | US2002089 | US2002106 | Ryan Aeronautical document, Jordan Trial Dep. Ex. 91 |
| 6016 | Stipulated | TDYRYAN00004728 | TDYRYAN00004801 | Narrative History- San Diego Area AF Office- 7/48 through 12/48, Jordan Trial Dep. Ex. 92 |
| 6021 | Stipulated | US0055974 | US0055976 | United States Navy letter re property dispute between Ryan and the City of San Diego |
| 6022 | Stipulated | TDYRYAN00004962 | TDYRYAN00005066 | Narrative History- San Diego Area AF Office, Los Angeles AF Procurement Field Office, Air Material Command- 1/49 through 6/49 |
| 6026 | Stipulated | TDYRYAN00004860 | TDYRYAN00004961 | Narrative History- San Diego Area AF Office, Los Angeles AF Procurement Field Office, Air Material Command- 7/49 through 12/49, Jordan Trial Dep. Ex. 93 |
| 6027 | Stipulated | TDYRYAN00003660 | TDYRYAN00003663 | Ryan letter transmitting report to the Army re contract w33-038, ac-14265 |
| 6029 | Stipulated | TDYRYAN00004006 | TDYRYAN00004006 | Air Force Memorandum re Ryan facilities expansion project |
| 6032 | Stipulated | TDYRYAN00004007 | TDYRYAN00004008 | Air Force Memorandum re Ryan facilities expansion project |
| 6033 | Stipulated | TDYRYAN00004009 | TDYRYAN00004010 | Air Force Memorandum re Ryan facilities expansion project |
| 6034 | Stipulated | TDYRYAN00004011 | TDYRYAN00004011 | Air Force Memorandum re Ryan facilities expansion project |
| 6040 | Stipulated | TDYRYAN00011679 | TDYRYAN00011679 | Receiving Report AF # 230506 (Transformer) |
| 6046 | Stipulated | TDYRYAN00012935 | TDYRYAN00012936 | Order for Transfer- United States United States Navy to Ryan- Chambersburg Drop Hammer for use pursuant to AF 33(038)-16731 |
| 6053 | Stipulated | TDYRYAN00012869 | TDYRYAN00012870 | Government Owned Property Record for AF # 261318 (Impact Stamping Hammer) |
| 6054 | Stipulated | TDYRYAN00012901 | TDYRYAN00012901 | Government Owned Property Record File-AF # 261318 (impact stamping hammer) |
| 6062 | Stipulated | TDYRYAN00012964 | TDYRYAN00012965 | North American Aviation Material Inspection and Rec'g Report- AF # 261320 (Warco 600 ton press) |
| 6074 | Stipulated | TDYRYAN20038703 | TDYRYAN20038704 | Property Record- AF # 261320 (Warco 600 ton press) |
| 6079 | Stipulated | TDYRYAN00011588 | TDYRYAN00011588 | Government Owned Property Record File for AF # 261172 (Graybar 1000 KVA) |
| 6080 | Stipulated | TDYRYAN00011540 | TDYRYAN00011541 | Government Owned Property Record- AF # 261172 (Transformer Substation) |
| 6083 | Stipulated | TDYRYAN00011898 | TDYRYAN00011899 | Government Owned Property Record File- AF # 261321 (Warco 400 ton press) |
| 6086 | Stipulated | TDYRYAN00012954 | TDYRYAN00012955 | Purchase Order- AF # 261320 (Warco 600 ton press) |
| 6091 | Stipulated | TDYRYAN00011669 | TDYRYAN00011670 | Government Owned Property Record-AF # 261173 (Substation) |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
Stipulated Exhibits

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 6092 | Stipulated | TDYRYAN00004024 | TDYRYAN00004025 | Air Material Command Memorandum re: Ryan Application for Certificate of Necessity | | |
| 6095 | Stipulated | US0023947 | US0024005 | Ryan Reporter-30th Anniversary Edition | | |
| 6101 | Stipulated | TDYRYAN00012953 | TDYRYAN00012953 | Purchase Order/Receiving Report AF # 261320 (Warco 600 ton press) | | |
| 6102 | Stipulated | TDYRYAN00011866 | TDYRYAN00011866 | Receiving Report- AF # 261321 (Warco 400 ton press) | | |
| 6103 | Stipulated | TDYRYAN00011867 | TDYRYAN00011868 | Purchase Order Rental Equipment -AF # 261321 (Warco 400 ton press) | | |
| 6104 | Stipulated | TDYRYAN20038707 | TDYRYAN20038707 | Receiving Report-AF # 261320- Warco 600 ton press | | |
| 6106 | Stipulated | TDYRYAN00011871 | TDYRYAN00011871 | Receiving Report- AF # 261321 (Warco 400 ton press) | | |
| 6123 | Stipulated | TDYRYAN00012740 | TDYRYAN00012741 | Government Owned Property Record- AF # 261136 (Grinder, Tool and Cutter) | | |
| 6124 | Stipulated | TDYRYAN00011606 | TDYRYAN00011607 | Government Owned Property Record- AF # 261173 (Unit Substation) | | |
| 6128 | Stipulated | TDYRYAN00011970 | TDYRYAN00011971 | Government Owned Property Record AF # 261128 (Lathe, Vertical Turret) | | |
| 6131 | Stipulated | TDYRYAN00012810 | TDYRYAN00012811 | Property Record  AF # 261202 (Air compressor) | | |
| 6133 | Stipulated | TDYRYAN00004012 | TDYRYAN00004013 | Air Force Memorandum re Ryan facilities expansion and subcontracts | | |
| 6138 | Stipulated | TDYRYAN00012858 | TDYRYAN00012859 | Government Owned Property Record- AF # 261296 (Grinder) | | |
| 6140 | Stipulated | TDYRYAN00012850 | TDYRYAN00012851 | Property Record- AF # 261296 (Grinder) | | |
| 6149 | Stipulated | TDYRYAN00011483 | TDYRYAN00011483 | Government Owned Property Record File for AF # 261402 (spot welder) | | |
| 6150 | Stipulated | TDYRYAN00011463 | TDYRYAN00011464 | Government Owned Property Record- AF # 261402 (Spot Welder) | | |
| 6151 | Stipulated | TDYRYAN20039082 | TDYRYAN20039082 | Receiving Report- AF # 261401 (Spot welder) | | |
| 6159 | Stipulated | TDYRYAN00012274 | TDYRYAN00012274 | Government Owned Property Record File-AF # 261391- (Knapp Furnace) | | |
| 6163 | Stipulated | TDYRYAN00011374 | TDYRYAN00011374 | Government Owned Property Record File for AF # 261118 (Warner and Swasey Turret Lathe) | | |
| 6165 | Stipulated | TDYRYAN20038673 | TDYRYAN20038673 | Government Owned Property Record- AF # 261423 (surface plate) | | |
| 6166 | Stipulated | TDYRYAN20038699 | TDYRYAN20038699 | Government Owned Property File- AF # 261423 (surface plate) | | |
| 6174 | Stipulated | TDYRYAN20038698 | TDYRYAN20038698 | Ryan Memorandum re: Crack in Granite Surface Plate- AF # 261423 | | |
| 6181 | Stipulated | TDYRYAN00012848 | TDYRYAN00012849 | Purchase Order/Receiving Report- AF # 261285 (Surface Plate and Stand) | | |
| 6182 | Stipulated | TDYRYAN00012840 | TDYRYAN00012840 | Government Owned Property File -AF # 261285 (surface plate) | | |
| 6183 | Stipulated | TDYRYAN00005068 | TDYRYAN00005105 | "History of San Diego Air Procurement District," for 10/1/53 to 12/31/53 | | |
| 6186 | Stipulated | TDYRYAN00004031 | TDYRYAN00004032 | Air Force memorandum re: Ryan Application for Certificate of Necessity and subcontracting work | | |
| 6188 | Stipulated | US2002637 | US2002697 | Ryan marketing publication - Research, Development, Production facilities | | |
| 6189 | Stipulated | TDYRYAN00005107 | TDYRYAN00005148 | "History of San Diego Air Procurement District," for 1/1/54 to 6/30/54 | | |
| 6190 | Stipulated | TDYRYAN00011308 | TDYRYAN00011308 | Industrial Equipment Inventory Record Description Change Report - AF # 261108 (Niagra Machine & Tool Works squaring shear) | | |
| 6192 | Stipulated | TDYRYAN00003287 | TDYRYAN00003304 | Report from the Office of the Inspector General USAF Norton Air Force Base, Jordan Trial Dep. Ex. 94 | | |
| 6195 | Stipulated | TDYRYAN00011484 | TDYRYAN00011485 | Government Owned Property Record- AF # 261434 (radial drill) | | |
| 6200 | Stipulated | US0026751 | US0026753 | Letter from United States Navy BuAer to Ryan Aeronautical Co. re contracts numbers | | |
| 6207 | Stipulated | TDYRYAN00011728 | TDYRYAN00011729 | Government-Owned Property Record- AF # 230506 (Substation) | | |
| 6209 | Stipulated | TDYRYAN00005151 | TDYRYAN00005253 | "History of San Diego Air Procurement District" for 7/1/54 to 12/31/54, Jordan Trial Dep. Ex. 104 | | |
| 6222 | Stipulated | TDYRYAN00012301 | TDYRYAN00012301 | Receiving Report  for AF # 322380  (hardness testing machine) | | |
| 6248 | Stipulated | TDYRYAN00012004 | TDYRYAN00012005 | Government Owned Property Record-AF # 350748 (Drilling machine) | | |
| 6258 | Stipulated | TDYRYAN00011305 | TDYRYAN00011307 | Letter from Ryan to Chief, SD Air Procurement District requesting extended use of government facilities | | |
| 6273 | Stipulated | TDYRYAN00012843 | TDYRYAN00012843 | Industrial Equipment Inventory Record- Description Change Report for AF # 261285 | | |
| 6281 | Stipulated | TDYRYAN00011266 | TDYRYAN00011267 | Government Owned Property Record-AF # 426862 (Surface plate) | | |
| 6288 | Stipulated | TDYRYAN00013096 | TDYRYAN00013097 | Government Owned Property Record-AF # 336152 (Boring and Turning Mill) | | |
| 6306 | Stipulated | TDYRYAN00012593 | TDYRYAN00012594 | Government Owned Property Record- AF # 261446 (Substation-Indoor Load Center Unit) | | |
| 6311 | Stipulated | US2002273 | US2002274 | Ryan Management Information Bulletin | | |
| 6318 | Stipulated | TDYRYAN00011506 | TDYRYAN00011507 | Government Owned Property Record- AF # 261451 (Spot Welder) | | |
| 6319 | Stipulated | TDYRYAN00011524 | TDYRYAN00011524 | Purchase Order / Receiving Report -Sciaky Bros.- Three Phase Aluminum Spot Welder | | |
| 6328 | Stipulated | TDYRYAN00011486 | TDYRYAN00011486 | Air Forced Owned Equipment Form- AF # 261434 (Radial Drill) | | |
| 6347 | Stipulated | US2002393 | US2002499 | Ryan Supervisory Manual, Jordan Trial Dep. Ex. 125 | | |
| 6354 | Stipulated | US0136142 | US0136172 | Ryan Reporter | | |
| 6407 | Stipulated | TDYRYAN00011287 | TDYRYAN00011287 | Letter from Ryan Government Facilities Representative to  Contracting Officer re: AF 33(600)41665 | | |
| 6421 | Stipulated | TDYRYAN00012844 | TDYRYAN00012844 | Industrial Equipment Inventory Record AF # 261285 (surface plate) | | |
| 6446 | Stipulated | TDYRYAN00011542 | TDYRYAN00011542 | Letter from Ryan to Defense Industrial Plant Equipment Center re:  AF # 261174 (Graybar 1000 KVA substation) | | |
| 6463 | Stipulated | US0141104 | US0141105 | Air Force Logistics Command memorandum re Big Safari detachments, Jordan Trial Dep. Ex. 236 | | |
| 6464 | Stipulated | US0141102 | US0141102 | Air Force Memorandum re Big Safari Program, Jordan Trial Dep. Ex. 237 | | |
| 6472 | Stipulated | TDYRYAN00012154 | TDYRYAN00012156 | Material Inspection and Receiving Report by WPAFB of Pratt and Whitney Tape-O-Matic Machining Center shipped to Ryan | | |
| 6474 | Stipulated | TDYRYAN00012135 | TDYRYAN00012137 | DoD Property Record  AF # 478915 (milling machine) | | |
| 6486 | Stipulated | TDYRYAN00012145 | TDYRYAN00012145 | Industrial Plant Equipment Record AF # 261461 (Drilling machine) | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. # | Objection | Bates - Begin | Bates - End | Description | | |
|---|---|---|---|---|---|---|
| 6499 | Stipulated | US0030110 | US0030115 | Letter from Ryan to DCASD (SD) re: Request for Facilities under Contract AF33(600) 41665 | | |
| 6500 | Stipulated | TDYRYAN00012146 | TDYRYAN00012147 | DoD Property Record- AF # 261461 (Drilling machine) | | |
| 6506 | Stipulated | TDYRYAN00012207 | TDYRYAN00012214 | DoD Property Record- AF # 261462 (Milling Machine) | | |
| 6512 | Stipulated | TDYRYAN00012721 | TDYRYAN00012722 | Government Owned Property Record-AF # 261465 (Milling Machine) | | |
| 6520 | Stipulated | US0028916 | US0028918 | Air Force Memorandum re: Ryan application for additional Government Facilities | | |
| 6531 | Stipulated | US0061733 | US0061752 | Ryan letter to Defense Contract Administration Service and Wright-Patterson Air Force Base | | |
| 6535 | Stipulated | US0029001 | US0029002 | Letter from Defense Contract Administration to Ryan re: Use of substations AF #'s 261446; 230506; 261172; 261173 and 261174 | | |
| 6541 | Stipulated | US0030041 | US0030041 | Status of Facilities Contract- F33657-67C-1645 | | |
| 6542 | Stipulated | US0029003 | US0029003 | Air Force Memorandum re: Ryan Use of Government Equipment (substations) | | |
| 6553 | Stipulated | TDYRYAN20021093 | TDYRYAN20021132 | Ryan Aeronautical Co. financial statements | | |
| 6559 | Stipulated | TDYRYAN20021187 | TDYRYAN20021240 | Ryan Financial Statements | | |
| 6565 | Stipulated | US0030038 | US0030038 | Status of Facilities Contract- F33657-67-C-1645 | | |
| 6580 | Stipulated | US0062053 | US0062053 | Letter from Ryan to Air Force re: Rent Free Use of Government Facilities for foreign sales | | |
| 6590 | Stipulated | TDYRYAN00018005 | TDYRYAN00018005 | Letter from the San Diego Utilities Department to TRA, Plant Engineering Manager | | |
| 6598 | Stipulated | TDYRYAN00012671 | TDYRYAN00012671 | Ryan Internal Note re: utilization of AF # 305908 | | |
| 6599 | Stipulated | US0029102 | US0029105 | Air Force Memorandum re Request for transfer of government equipment from F33657-69 c-0659 to 1645 - # 305908 (hydrl power unit); 305910 (processor); 305914 (analyzer); 305916 (power supply) 45C0092 (recorder); 1533-0383 (Recorder); 1533-0384 (Recorder) | | |
| 6612 | Stipulated | US0029009 | US0029009 | Letter from Defense Contract Administration Services District (SD) to Air Force re: Exemption of Electrical Substations from Phase Out Plan at Teledyne Ryan | | |
| 6616 | Stipulated | US0029007 | US0029008 | Air Force Memorandum re: Ryan Facilities Contract F33657-67-C-1645, Exemption of Electrical Substations from Phase-Out Plan | | |
| 6618 | Stipulated | US0029005 | US0029006 | Defense Contract Administration Memorandum re: Ryan's Utilization of Government Owned Electric Substations | | |
| 6619 | Stipulated | US0028993 | US0029000 | Letter from TRA to DCASD (SD) re: Facilities Contract F33657-67-C-1645-Electrical Substations, AF # # 230506, 261172, 261173, 261146 | | |
| 6620 | Stipulated | US0029004 | US0029004 | Defense Contract Administration Memorandum re: Exemption of Electrical Substations from Phase-Out Plan | | |
| 6624 | Stipulated | US0028991 | US0028992 | Defense Contract Administration Memorandum re: Exemption of Substations from Phase-Out Plan at TRA | | |
| 6632 | Stipulated | TDYRYAN20065226 | TDYRYAN20065227 | Letter from TRA to Utilities Administration (SD) re: Discharge of Rinse Water | | |
| 6633 | Stipulated | US0029046 | US0029046 | Letter from TRA to DCASD (SD) re: surplus AF # 261393 (Stretch Press) & # 261131 (Cone Roll) | | |
| 6635 | Stipulated | TDYRYAN00012909 | TDYRYAN00012911 | Customer notification of DIPEC Inventory Record AF #261319 (Impact Stamping Hammer) | | |
| 6641 | Stipulated | US0030035 | US0030035 | Status of Facilities Contract- F33657-67C-1645 | | |
| 6655 | Stipulated | TDYRYAN20020232 | TDYRYAN20020239 | TRA Letter to the San Diego County Air Pollution Control Service re: survey forms for three vapor degreasers | | |
| 6656 | Stipulated | US0028979 | US0028979 | Status of Facilities Contract- F33657-67-C-1645 | | |
| 6657 | Stipulated | TDYRYAN20020240 | TDYRYAN20020240 | Letter from SD Department of Health to TRA re: solvent survey | | |
| 6688 | Stipulated | TDYRYAN20020193 | TDYRYAN20020197 | TRA application for San Diego Air Pollution Control District air pollution permit re vapor degreaser tank #84 in Bldg 156 | | |
| 6715 | Stipulated | US0030257 | US0030257 | TRA Letter to Air Force re: Proposed Sale of Government Facilities furnished under contract F33657-72-C-1080 | | |
| 6716 | Stipulated | US0030255 | US0030256 | Air Force Memorandum re: Proposal to Purchase Equipment under F33657-72-C-1080 | | |
| 6717 | Stipulated | US0143855 | US0143891 | TRA letter to Wright Patterson Air Force Base re Proposed Purchase of Facilities covered by Contract F33657-72-C-1080 | | |
| 6728 | Stipulated | US0030247 | US0030247 | Letter from TRA Property Administrator to Air Force re: proposed purchase of facilities under TRA contract F33657-72-C-1080 | | |
| 6730 | Stipulated | US0143638 | US0143638 | Air Force Memorandum re: Proposed Negotiated Sale of Government Facilities to Teledyne Ryan | | |
| 6738 | Stipulated | US0030239 | US0030243 | Letter from TRA to Air Force re purchase of government equipment | | |
| 6742 | Stipulated | US0030236 | US0030238 | Air Force Memorandum to General Services Administration | | |
| 6759 | Stipulated | TDYRYAN20065229 | TDYRYAN20065229 | Letter from San Diego, Water Utilities to TRA | | |
| 6784 | Stipulated | TDYRYAN20001186 | TDYRYAN20001187 | Teledyne Ryan Plant Engineering and Instruction sheet re: Clean Up of PCB Leaks-Vaults 8 & 10 | | |
| 6800 | Stipulated | US30044373 | US30044373 | Teledyne Ryan Memorandum re EPA regulations for transformer inspections | | |
| 6803 | Stipulated | TDYRYAN20001188 | TDYRYAN20001191 | Letter from Transformer Fluid Services Inc. to Teledyne Ryan re transformer repairs and cleanup | | |
| 6809 | Stipulated | US30071994 | US30071995 | TRA Interim Measures Program- PCB Transformer Leak Inspection report | | |
| 6823 | Stipulated | US30048577 | US30048578 | Handwritten report by San Diego Industrial Waste inspector re inspection of TRA | | |
| 6833 | Stipulated | TDYRYAN20065233 | TDYRYAN20065234 | Letter from Water Utilities Department to San Diego re: Industrial Waste Discharge Permit Conditions - Connection #210 | | |

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 6846 | Stipulated | TDYRYAN40008439 | TDYRYAN40008447 | Teledyne Ryan Memorandum re: Hazardous Waste Contingency and Emergency Plan |
| 6848 | Stipulated | US30049107 | US30049111 | Teledyne Ryan Memorandum re Aerospace Environmental Control Workshop at Douglas Aircraft |
| 6852 | Stipulated | TDYRYAN20015378 | TDYRYAN20015378 | TRA Authorization for Expenditure for cleaning storm drains and catch basins |
| 6855 | Stipulated | TDYRYAN20015377 | TDYRYAN20015377 | Proposal Letter from American Processing Company, Inc. to TRA re cleaning sumps |
| 6856A | Stipulated | TDYRYAN20015376 | TDYRYAN20015376 | American Processing Company Inc. Work Order by TRA re cleaning sumps |
| 6868 | Stipulated | US0028044 | US0028044 | Letter from IT Corporation to Teledyne Ryan re oil testing results |
| 6871 | Stipulated | TDYRYAN20037851 | TDYRYAN20037851 | Letter from IT Corporation to Teledyne Ryan |
| 6897 | Stipulated | TDYRYAN20044002 | TDYRYAN20044006 | TRA Memorandum re Management of Waste Collection Stations |
| 6899 | Stipulated | US30072026 | US30072030 | TRA Justification Document attachments A, B and C re Replacement of PCB transformers |
| 6901 | Stipulated | TDYRYAN20044001 | TDYRYAN20044001 | Teledyne Ryan Memorandum re: Environmental Affairs |
| 6942 | Stipulated | TDYRYAN20010543 | TDYRYAN20010545 | City of San Diego Industrial User Discharge Permit to TRA |
| 7034 | Stipulated | TDYRYAN40011237 | TDYRYAN40011239 | R. Horner letter to TRA forwarding a TRA Building 120 Draft list |
| 7076 | Stipulated | TDYRYAN20036604 | TDYRYAN20036611 | TRA Memorandum re: costs of facilities engineering environmental and safety projects |
| 7190 | Stipulated | TDYRYAN30008179 | TDYRYAN30008187 | Attachments to TRA incident report re pipe cutting operation |
| 7208 | Stipulated | TDYRYAN20036612 | TDYRYAN20036621 | TRA Memorandum re: safety and environmental projects |
| 7222 | Stipulated | US30052173 | US30052173 | Teledyne Ryan Memorandum re: Action Items B/158 Processing Area - Plant Services |
| 7228 | Stipulated | TDYRYAN20036569 | TDYRYAN20036574 | TRA Authorization for Expenditure- Replace Process Tank 105 |
| 7235 | Stipulated | TDYRYAN20042061 | TDYRYAN20042062 | Teledyne Ryan Memorandum re: Status of SHEA Action Items B-158 Processing Area |
| 7238 | Stipulated | TDYRYAN20036432 | TDYRYAN20036433 | TRA Authorization for Expenditure re: chemical resistant materials for Bldg. 158 |
| 7243 | Stipulated | TDYRYAN20036488 | TDYRYAN20036489 | TRA Authorization for Expenditure- Replace ventilation fan for process tank No. 27, Chromic Acid, B-158 |
| 7248 | Stipulated | US30004128 | US30004133 | Teledyne Ryan Memorandum re: Status of SHEA Action Items B-158 Processing Area |
| 7262 | Stipulated | TDYRYAN20036500 | TDYRYAN20036500 | Teledyne Ryan Memorandum re: Replacement of Anodizing system-Tank 27-Building 158 |
| 7269 | Stipulated | TDYRYAN20036622 | TDYRYAN20036628 | TRA Status report re: proposed safety and environmental projects |
| 7276 | Stipulated | TDYRYAN20036510 | TDYRYAN20036511 | Teledyne Ryan Memorandum re: Activity Report- Facilities, Plant Services and Industrial Engineering |
| 7287 | Stipulated | TDYRYAN30013561 | TDYRYAN30013561 | Teledyne Ryan Memorandum re: chromium Content of Downspout Rainwater from Building 158 |
| 7496 | Stipulated | US0027305 | US0027320 | Industrial Waste Discharge Permit issued by City of San Diego to TRA |
| 7561 | Stipulated | US0192099 | US0192118 | DCAA Memorandum for Record re TRA pricing data, Jordan Trial Dep. Ex. 84 |
| 7562 | Stipulated | US30072382 | US30072388 | TRA memorandum re Allowability of Environmental Costs Related to Convair Lagoon, Jordan Trial Dep. Ex. 87 |
| 7563 | Stipulated | US0190207 | US0190221 | DCAA Audit Report re TRA pricing data, Jordan Trial Dep. Ex. 85 |
| 7566 | Stipulated | US0011302 | US0011305 | TRA letter to Defense Contract Audit Agency re allowability of environmental cleanup costs, Jordan Trial Dep. Ex. 86 |
| 7628 | Stipulated | 2/22/10 US Ex. 53 | 2/22/10 US Ex. 53 | CRWQCB Fact Sheet #1 for Former Teledyne Ryan Aeronautical Facility |
| 7629 | Stipulated | 2/22/10 US Ex. 54 | 2/22/10 US Ex. 54 | DTSC Fact Sheet "Proposed Drum/Tank Area Closure Plan for the Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant Available for Public Review." |
| 7631 | Stipulated | TDYRYAN50030594 | TDYRYAN50030606 | TRA Materials and Process Dept. Specification-MPD 1100 A- Chemical Conversion Coating of Aluminum Alloys, Jordan Trial Dep. Ex. 136 |
| 7632 | Stipulated | TDYRYAN20043754 | TDYRYAN20043762 | TRA Materials and Process Dept. Specification- manufacturing process data document 1032A-Chromic Acid Anodizing of Aluminum Alloys, Jordan Trial Dep. Ex. 129 |
| 7635 | Stipulated | TDYRYAN50031090 | TDYRYAN50031124 | Teledyne Ryan Material and Process Dept. Specification- manufacturing process data document 1165D, Jordan Trial Dep. Ex. 128 |
| 7637 | Stipulated | TDYRYAN20043735 | TDYRYAN20043751 | Teledyne Ryan Process Specification- manufacturing process data document 1032B-Chromic Acid Anodizing of Aluminum Alloys, Jordan Trial Dep. Ex. 130 |
| 7642 | Stipulated | TDYRYAN20011833 | TDYRYAN20011850 | Teledyne Ryan Material and Process Laboratory Specification manufacturing process data document 1032C- Chromic Acid Anodizing of Aluminum Alloys, Jordan Trial Dep. Ex. 131 |
| 7644 | Stipulated | TDYRYAN50000479 | TDYRYAN50000488 | Teledyne Ryan Manufacturing Process Data-MPD 1024C- Solvent Degreasing, Jordan Trial Dep. Ex. 126 |
| 7645 | Stipulated | TDYRYAN50014187 | TDYRYAN50014197 | Teledyne Ryan Material and Process Laboratory Manufacturing Process Data-MPD 1131B- Sulfuric Anodizing of Aluminum Alloys, Jordan Trial Dep. Ex. 132 |
| 7648 | Stipulated | TDYRYAN20038104 | TDYRYAN20038104 | PJB Laboratories letter to Pacific Environmental Services re PCB analysis |
| 7660 | Stipulated | TDYRYAN70000233 | TDYRYAN70000363 | Final Report-Storm Drain Sediment Removal and Catch Basin Sediment Sampling Activities at TRA by Westec for TRA |
| 7688 | Stipulated | US30002090 | US30002101 | Printout titled "Storm Drainage Audit (BMP) Phase I, II, III, & IV" by TRA Facilities Design Engineering |
| 7701 | Stipulated | US50008497 | US50008499 | TRA letter to CRWQCB re TRA environmental expenses |

30

TDY Holdings, LLC and TDY Industries, LLC
v.
The United States of America, et al.
Case No. 07-CV-0787- CAB (BGS)
**Stipulated Exhibits**

| Trial Ex. | Objection | Bates - Begin | Bates - End | Description |
|---|---|---|---|---|
| 7716 | Stipulated | TDYRYAN40001862 | TDYRYAN40001920 | TRA Technical Report ? 15/30 Storm Drain System Removal and Replacement submitted to California Regional Water Quality Control Board |
| 7795 | Stipulated | US0027123 | US0027125 | Letter request from US EPA to TRA re Buildings 158 and 120 operations |
| 7825 | Stipulated | US30072263 | US30072341 | Volume 1 of the PES Environmental, Inc., Report, "Environmental Assessment Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant" |
| 7834 | Stipulated | TDYRYAN60001044 | TDYRYAN60001096 | GeoSyntec PCB Investigation Technical Report |
| 7843 | Stipulated | US30055610 | US30055745 | Report on Baseline Ryan Aeronautical Plant?Wide Investigation?Former TRA Facility by Haley & Aldrich for SDUPD |
| 7846 | Stipulated | US30072524 | US30072556 | Proposal for CERCLA Case Discovery for Teledyne Ryan Industries, Inc.   In the Matter of the San Diego Unified Port District vs. Teledyne Ryan Industries, Inc. by S.S. Papadopulos & Associates, Inc. |
| 7849 | Stipulated | US50009307 | US50009358 | Ryan Aeronautical Plant Characterization Work Plan for Teledyne Ryan Industries by Papadopulos & Associates, Inc. |
| 7852 | Stipulated | US30068670 | US30069161 | Geosyntec Ryan Aeronautical Plant Characterization Report |
| 7855 | Stipulated | TDYHD0125308 | TDYHD0125308 | GeoSyntec RI/FS Work Plan |
| 7856 | Stipulated | US30073395 | US30073400 | GeoSyntec letter to SDRWQCB re Storm drain sampling at TRA Ryan Aeronautical Plant |
| 7863 | Stipulated | US30073401 | US30073451 | Storm Drain Cleanout Report by Geosyntec |
| 7864 | Stipulated | TDYRYAN60003641 | TDYRYAN60003826 | Geosyntec Remedial Investigation/Feasibility Study for Teledyne Ryan Industries |
| 7865 | Stipulated | TDYHD0006508 | TDYHD0006555 | Geosyntec Remedial Action Plan for Teledyne Ryan Industries |
| 7867 | Stipulated | TDYHD0497865 | TDYHD0498387 | Geosyntec Ryan Aeronautical Plant Wide Risk Assessment for Teledyne Ryan Industries, revised as of 2/11/2008 |
| 7869 | Stipulated | TDYHD0138402 | TDYHD0138407 | Geosyntec letter to CRWQCB re Bldg. 120 TPH Investigation      Work Plan |
| 7870 | Stipulated | US30073452 | US30073458 | Geosyntec Work Plan letter to CRWQCB re Building 120 TPH |
| 7871 | Stipulated | TDYHD0013444 | TDYHD0013575 | Geosyntec Remedial Investigation/Feasibility Study for Teledyne Ryan Industries |
| 7873 | Stipulated | US30073459 | US30073502 | Geosyntec Work Plan letter to CRWQCB re Building 120 TPH |
| 7876 | Stipulated | US30073503 | US30073509 | Geosyntec Work Plan letter to CRWQCB re Area D Excavation Work Plan |
| 7880 | Stipulated | US30073510 | US30073523 | Geosyntec-Enhanced In-Situ Bioremediation Pilot Study Building 131/242 for Teledyne Ryan Industries |
| 7882 | Stipulated | TDYRYAN70000399 | TDYRYAN70000423 | Geosyntec Interim Removal Action Status letter report to CRWQCB for Teledyne Ryan Industries |
| 7883 | Stipulated | TDYRYAN00048055 | TDYRYAN00048164 | Groundwater Monitoring Report, Third Qtr. 2009 by Geosyntec |
| 7885 | Stipulated | TDYRYAN00050288 | TDYRYAN00050310 | Geosyntec Remedial Investigation/Feasibility Study Appendix A, Feasibility Study of Remedial Alternatives for Off-Site Impacts |
| 7888 | Stipulated | TDYRYAN00049647 | TDYRYAN00049783 | Geosyntec Groundwater Monitoring Report First Qtr. 2010 |
| 7890 | Stipulated | US30073045 | US30073189 | Geosyntec PCB Characterization Report for Teledyne Ryan Industries |
| 7892 | Stipulated | US30073190 | US30073351 | Geosyntec Remedial Investigation/Feasibility Study (RI/FS) to CRWQCB for Teledyne Ryan Industries |
| 7893 | Stipulated | TDYRYAN00048531 | TDYRYAN00048535 | Geosyntec Building 158 Additional Investigation Work Plan to CRWQCB for Teledyne Ryan Industries |
| 7895 | Stipulated | TDYRYAN00048407 | TDYRYAN00048427 | Geosyntec Targeted Excavation and EISB Injection Work Plan to CRWQCB for Teledyne Ryan Industries |
| 7896 | Stipulated | TDYRYAN00048396 | TDYRYAN00048406 | Geosyntec Building 158 Additional Investigation Work Plan to CRWQCB for Teledyne Ryan Industries |
| 7900 | Stipulated | TDYRYAN00048337 | TDYRYAN00048352 | Geosyntec Addendum #1 to EISB and Targeted Excavation Work Plan Technical Memorandum to CRWQCB for Teledyne Ryan Industries |
| 7901 | Stipulated | TDYRYAN00048328 | TDYRYAN00048335 | Geosyntec Evaluation of Alternate Cleanup Goals for VOCs and TPH Technical Memorandum to CRWQCB for  Teledyne Ryan Industries |
| 7902 | Stipulated | TDYRYAN00048323 | TDYRYAN00048327 | Geosyntec Evaluation of Alternate Cleanup Goals for Metals Technical Memorandum to CRWQCB for Teledyne Ryan Industries |
| 7903 | Stipulated | US30042416 | US30042416 | Letter from California Regional Water Quality Control Board (SD) to TRA Director, Plant Engineering and Maintenance re: Discharges into San Diego Bay |
| 7907 | Stipulated | TDYRYAN20038085 | TDYRYAN20038109 | TSCA Inspection Report for PCBs at Teledyne Ryan 2701 Harbor Drive |
| 7915 | Stipulated | US0028017 | US0028032 | EPA Region 9 Report No. T(86)E252 for ID No. CAD981674054 |
| 7955 | Stipulated | TDYRYAN40019535 | TDYRYAN40019568 | SDUPD letter to CRWQCB  re Convair Lagoon PCB Technical Report |
| 7956 | Stipulated | US0013331 | US0013332 | CRWQCB letter to Teledyne Ryan Industries re TRA clean up efforts and notification of interested parties for public comment |
| 7966 | Stipulated | TDYRYAN00048756 | TDYRYAN00048758 | CRWQCB, Teledyne Ryan and Port District Fact Sheet # 2 for Airport/Former Teledyne Ryan Aeronautical Ryan Aeronautical Plant |

Stipulated

Admitted Geosyntec Invoices

( all admitted 4/26/12)

Index A

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 0905 | GeoSyntec | Invoice #: 217030 dated 1/18/2007 | TDYRYAN00021901 | TDYRYAN00021940 | M, A, K, H, R, ID | Pages 1-12 admitted |
| 0908 | GeoSyntec | Invoice #: 217566 dated 10/26/2007 | TDYRYAN00022287 | TDYRYAN00022303 | Admitted | |
| 0909 | GeoSyntec | Invoice #: 217639 dated 11/26/2007 | TDYRYAN00021107 | TDYRYAN00021200 | R, M, A, K, H, ID | Pages 1-17 admitted |
| 0909A | GeoSyntec | Invoice #: 217639 dated 11/26/2007 | TDYRYAN00021107 | TDYRYAN00021146 | Admitted | |
| 0910 | GeoSyntec | Invoice #: 217666 dated 11/26/2007 | TDYRYAN00024998 | TDYRYAN00025006 | Admitted | |
| 0955 | GeoSyntec | Invoice #: 142102 dated 4/17/2002 | TDYRYAN00022271 | TDYRYAN00022276 | Admitted | |
| 0956 | GeoSyntec | Invoice #: 142175 dated 4/18/2002 | TDYRYAN00021066 | TDYRYAN00021076 | Admitted | |
| 0957 | GeoSyntec | Invoice #: 142235 dated 4/18/2002 | TDYRYAN00021024 | TDYRYAN00021036 | Admitted | |
| 0958 | GeoSyntec | Invoice #: 142332 dated 5/31/2002 | TDYRYAN00021046 | TDYRYAN00021061 | Admitted | |
| 0975 | GeoSyntec | Invoice #: 216419 dated 10/18/2006 | TDYRYAN00021764 | TDYRYAN00021775 | Admitted | |
| 0976 | GeoSyntec | Invoice #: 216501 dated 11/21/2006 | TDYRYAN00021791 | TDYRYAN00021872 | R, I | Pages 1-11 admitted |
| 0977 | GeoSyntec | Invoice #: 216565 dated 12/18/2006 | TDYRYAN00021888 | TDYRYAN00021900 | Admitted | |
| 0978 | GeoSyntec | Invoice #: 217032 dated 1/18/2007 | TDYRYAN00021941 | TDYRYAN00021983 | R, M, K, H, C | Pages 1-8 admitted |
| 0979 | GeoSyntec | Invoice #: 217108 dated 3/9/2007 | TDYRYAN00021995 | TDYRYAN00021012 | Admitted | |
| 0984 | GeoSyntec | Invoice #: 217285 dated 5/22/2007 | TDYRYAN00022084 | TDYRYAN00022093 | M, A, K, H, ID | Pages 1-3 admitted |
| 0986 | GeoSyntec | Invoice #: 217286 dated 5/24/2007 | TDYRYAN00022094 | TDYRYAN00022111 | Admitted | |
| 0989 | GeoSyntec | Invoice #: 217421 dated 7/19/2007 | TDYRYAN00022130 | TDYRYAN00022194 | Admitted | |
| 0991 | GeoSyntec | Invoice #: 217521 dated 9/24/2007 | TDYRYAN00021206 | TDYRYAN00021322 | Admitted | |

Admitted Geosyntec Invoices

| TDY Ex. No. | Vendor | Description | Bates – Begin | Bates – End | Objection | Notes |
|---|---|---|---|---|---|---|
| 0994 | GeoSyntec | Invoice #: 217521A dated 11/15/2007 | TDYRYAN00022277 | TDYRYAN00022279 | I | Page 1 admitted |
| 0998 | GeoSyntec | Invoice #: 218351 dated 6/9/2008 | TDYRYAN00016888 | TDYRYAN00016936 | Admitted | |
| 0999 | GeoSyntec | Invoice #: 218417 dated 7/11/2008 | TDYRYAN00024757 | TDYRYAN00024785 | Admitted | |
| 1075 | GeoSyntec | Invoice #: 2110020 dated 01/13/2010 | TDYRYAN00054883 | TDYRYAN00054888 | Admitted | |
| 1078 | GeoSyntec | Invoice #: 2110090 dated 02/9/2010 | TDYRYAN00054906 | TDYRYAN00054909 | Admitted | |
| 1082 | GeoSyntec | Invoice #: 2110166 dated 03/17/2010 | TDYRYAN00054928 | TDYRYAN00054930 | Admitted | |
| 1085 | GeoSyntec | Invoice #: 219398 dated 06/09/2009 | TDYRYAN00054761 | TDYRYAN00054763 | Admitted | |
| 1087 | GeoSyntec | Invoice #: 219399 dated 06/09/2009 | TDYRYAN00054568 | TDYRYAN00054608 | Admitted | |
| 1093 | GeoSyntec | Invoice #: 219552 dated 07/20/2009 | TDYRYAN00054780 | TDYRYAN00054782 | Admitted | |
| 1094 | GeoSyntec | Invoice #: 2110274 dated 05/13/2010 | TDYRYAN00054968 | TDYRYAN00054969 | Admitted | |
| 1095 | GeoSyntec | Invoice #: 219553 dated 07/20/2009 | TDYRYAN00054783 | TDYRYAN00054793 | Admitted | |
| 1100 | GeoSyntec | Invoice #: 219634 dated 08/13/2009 | TDYRYAN00054797 | TDYRYAN00054799 | Admitted | |
| 1104 | GeoSyntec | Invoice #: 219738 dated 09/14/2009 | TDYRYAN00054817 | TDYRYAN00054820 | Admitted | |
| 1108 | GeoSyntec | Invoice #: 219855 dated 10/19/2009 | TDYRYAN00054832 | TDYRYAN00054837 | Admitted | |
| 1111 | GeoSyntec | Invoice #: 219903 dated 11/19/2009 | TDYRYAN00054851 | TDYRYAN00054854 | Admitted | |
| 1114 | GeoSyntec | Invoice #: 219992 dated 12/09/2009 | TDYRYAN00054869 | TDYRYAN00054872 | Admitted | |
| 1118 | GeoSyntec | Invoice #: 2110276 dated 5/14/2010 | TDYRYAN00054974 | TDYRYAN00054984 | Admitted | |
| 1120 | GeoSyntec | Invoice #: 2110333 dated 06/16/2010 | TDYRYAN00054988 | TDYRYAN00054996 | Admitted | |

Admitted Geosyntec Invoices

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 1136 | GeoSyntec | Invoice #: 2111094 dated 02/16/2011 | TDYRYAN00055100 | TDYRYAN00055101 | Admitted | |
| 1144 | GeoSyntec | Invoice #: 2111265 dated 04/11/2011 | TDYRYAN00055133 | TDYRYAN00055134 | Admitted | |
| 1146 | GeoSyntec | Invoice #: 2111357 dated 05/16/2011 | TDYRYAN00055067 | TDYRYAN00055069 | Admitted | |
| 1154 | GeoSyntec | Invoice #: 2111620 dated 08/18/2011 | TDYRYAN00055163 | TDYRYAN00055165 | Admitted | |
| 1156 | GeoSyntec | Invoice #: 2111659 dated 09/12/2011 | TDYRYAN00055189 | TDYRYAN00055190 | Admitted | |
| 1165 | GeoSyntec | Invoice #: 219326 dated 05/12/2009 | TDYRYAN00055262 | TDYRYAN00055274 | Admitted | |
| 1168 | GeoSyntec | Invoice # 216332 dated 8/18/2006 | TDYRYAN00021702 | TDYRYAN00021717 | Admitted | |
| 1179 | GeoSyntec | Invoice #: 216114 dated 4/7/2006 | TDYRYAN00021533 | TDYRYAN00021578 | Admitted | |

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 0892 | Department of Toxic Substances Control | Invoice #: 15664 dated 7/23/2001 | TDYRYAN00013570 | TDYRYAN00013570 | R | |
| 0893 | Department of Toxic Substances Control | Invoice #: 15764 dated 11/2/2001 | TDYRYAN00013571 | TDYRYAN00013571 | R | |
| 0990 | GeoSyntec | Invoice #: 217480 dated 8/24/2007 | TDYRYAN00022195 | TDYRYAN00022265 | I, R | |
| 1176 | GeoSyntec | Invoice # 219324 dated 05/12/2009 | TDYRYAN00053444 TDYRYAN00053444 | TDYRYAN00053446 TDYRYAN00053444 | Unstated | |
| 1177 | GeoSyntec | Invoice #: 217200 dated 4/18/2007 | TDYHD0003280 | TDYHD0003281 | Unstated | |
| 1178 | GeoSyntec | Invoice #: 217525 dated 9/18/2007 | TDYRYAN00022280 | TDYRYAN00022283 | Unstated | |
| 1180 | GeoSyntec | Invoice #: 11322 dated 5/10/1998 | TDYRYAN00013629 | TDYRYAN00013629 | Unstated | |
| 1181 | GeoSyntec | Invoice #: 41059 dated 12/17/2004 | TDYRYAN00021012 | TDYRYAN00021015 | Unstated | |
| 1182 | GeoSyntec | Invoice #: 42004 dated 3/16/2005 | TDYRYAN00021016 | TDYRYAN00021017 | Unstated | |
| 0960C | GeoSyntec | Invoice #: 142424 dated 7/12/2002 | TDYRYAN00016724 | TDYRYAN00016724 | K, R | |
| 0960E | GeoSyntec | Invoice #: 142522 dated 8/29/2002 | TDYRYAN00016725 | TDYRYAN00016725 | K, R | |
| 0960G | GeoSyntec | Invoice #: 142556 dated 9/25/2002 | TDYRYAN00016726 | TDYRYAN00016726 | K, R | |
| 0960K | GeoSyntec | Invoice #: 143404 dated 7/14/2003 | TDYRYAN00016727 | TDYRYAN00016727 | K, R | |
| 0960L | GeoSyntec | Invoice #: 143487 dated 8/13/2003 | TDYRYAN00016728 | TDYRYAN00016728 | K, R | |
| 1041 | IT Corporation | Invoice #: 278819 dated 3/16/2000 | TDYRYAN00023226 | TDYRYAN00023234 | R | |

1

Invoices with Objections

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 1042 | IT Corporation | Invoice #: 358402 dated 12/15/2000 | TDYRYAN00023392 | TDYRYAN00023399 | R | |
| 1043 | IT Corporation | Invoice #: 365220 dated 1/15/2001 | TDYRYAN00023450 | TDYRYAN00023458 | R | |
| 1044 | IT Corporation | Invoice #: 373178 dated 2/13/2001 | TDYRYAN00023459 | TDYRYAN00023466 | R | |
| 1045 | IT Corporation | Invoice #. 385380 dated 03/23/01 Invoice # 391813 dated 04/16/2001 Invoice # 403573 dated 05/24/2001 Invoice # 410513 dated 06/18/2001 Invoice # 417305 dated 07/12/2001 Invoice # 426096 dated 08/15/2001 Invoice # 435809 dated 09/18/2001 Invoice # 451372 dated 11/13/2001 Invoice # 460117 dated 12/12/2001 | TDYRYAN00016701 | TDYRYAN00016714 | R | |
| 0960A | IT Corporation | Invoice #: 467245 dated 1/9/2002 | TDYRYAN00016717 | TDYRYAN00016717 | K, R | |
| 0960B | IT Corporation | Invoice #: 493430 dated 5/14/2002 | TDYRYAN00016723 | TDYRYAN00016723 | K, R | |

Invoices with Objections

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 0936 | MBC Applied Environmental Sciences | Various invoices dated 1998 and 1999; Nos.: 11361, 11393, 11392, 11411, 11429, 11464, 11478, 11496, 11528, 11644, 11677, 11700, 11723, 11849 | TDYRYAN00013630 | TDYRYAN00013654 | R | |
| 0937 | MBC Applied Environmental Sciences | Invoice #: 14017 dated 11/10/2002 | TDYRYAN00015658 | TDYRYAN00015676 | R | |
| 0938 | PES Environmental, Inc. | Invoice #: PB22001 dated 10/19/2000 | TDYRYAN00022520 | TDYRYAN00022523 | R | |
| 0939 | PES Environmental, Inc. | Invoice #: PB22002 dated 11/30/2000 | TDYRYAN00022491 | TDYRYAN00022502 | R | |
| 0940 | PES Environmental, Inc. | Invoice #: PB22003 dated 12/29/2000 | TDYRYAN00022667 | TDYRYAN00022681 | R | |
| 0941 | PES Environmental, Inc. | Invoice #: PB22004 dated 1/29/2001 | TDYRYAN00022471 | TDYRYAN00022480 | R | |
| 0942 | PES Environmental, Inc. | Invoice #: PB22005 dated 2/26/2001 | TDYRYAN00016673 | TDYRYAN00016675 | R | |
| 0943 | PES Environmental, Inc. | Invoice #: PB22006 dated 3/16/2001 | TDYRYAN00022466 | TDYRYAN00022470 | R | |
| 0944 | PES Environmental, Inc. | Invoice #: PB22007 dated 4/24/2001 | TDYRYAN00016671 | TDYRYAN00016672 | R | |

Invoices with Objections

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 0946 | PES Environmental, Inc. | Invoice #: PB22009 dated 7/30/2001 | TDYRYAN00022408 | TDYRYAN00022421 | R | |
| 0948 | PES Environmental, Inc. | Invoice #: PB22011 dated 8/31/2001 | TDYRYAN00016683 | TDYRYAN00016688 | R | |
| 0949 | PES Environmental, Inc. | Invoice #: PB22012 dated 9/27/2001 | TDYRYAN00022390 | TDYRYAN00022402 | R | |
| 0950 | PES Environmental, Inc. | Invoice #: PB22013 dated 10/30/2001 | TDYRYAN00022627 | TDYRYAN00022644 | R | |
| 0951 | PES Environmental, Inc. | Invoice #: 7713 dated 11/21/2001 Invoice #: 7714 dated 11/21/2001 Invoice #: 7715 dated 11/21/2001 Invoice #: 7716 dated 11/21/2001 | TDYRYAN00022379 | TDYRYAN00022387 | R | |
| 0952 | PES Environmental, Inc. | Invoice #: 7770 dated 12/12/2001 | TDYRYAN00022645 | TDYRYAN00022650 | R | |
| 1053 | PES Environmental, Inc. | Invoice #: 8759 dated 10/3/2002 | TDYRYAN00022622 | TDYRYAN00022623 | R | |
| 0960D | Shaw Environmental & Infrastructure | Invoice #: 511651 dated 8/16/2002 | TDYRYAN00016720 | TDYRYAN00016720 | K, R | |
| 0960F | Shaw Environmental & Infrastructure | Invoice #: 519993 dated 9/13/2002 | TDYRYAN00016721 | TDYRYAN00016721 | K, R | |
| 0960H | Shaw Environmental & Infrastructure | Invoice #: 524588 dated 10/8/2002 | TDYRYAN00016722 | TDYRYAN00016722 | K, R | |

4

Invoices with Objections

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 0960I | Shaw Environmental & Infrastructure | Invoice #: 534701 dated 11/12/2002 | TDYRYAN00016718 | TDYRYAN00016718 | K, R | |
| 0960J | Shaw Environmental & Infrastructure | Invoice #: 549267 dated 2/13/2003 | TDYRYAN00016719 | TDYRYAN00016719 | K, R | |
| 0890 | State of California Board of Equalization | Invoice / Account # HG EF 036-009601 | TDYRYAN00053104 | TDYRYAN00053105 | A, R | |
| 1023 | State Water Resources Control Board | Invoice #: 39050 dated 5/28/2004 | TDYRYAN00015298 | TDYRYAN00015302 | R | |
| 1024 | State Water Resources Control Board | Summary Spreadsheet for Invoice #: 41059 dated 12/17/2004 and Invoice #: 42004 dated 3/16/2005 | TDYRYAN00013886 | TDYRYAN00013902 | R | |
| 1025 | State Water Resources Control Board | Invoice #: 44078 dated 11/2/2005 | TDYRYAN00021018 | TDYRYAN00021021 | R | |
| 1026 | State Water Resources Control Board | Invoice #: 45055 dated 2/16/2006 | TDYRYAN00020992 | TDYRYAN00020995 | R | |
| 1027 | State Water Resources Control Board | Invoice #: 45986 dated 5/17/2006 | TDYRYAN00020988 | TDYRYAN00020991 | R | |
| 1028 | State Water Resources Control Board | Invoice #: 46948 dated 6/29/2006 | TDYRYAN00022266 | TDYRYAN00022270 | R | |
| 1029 | State Water Resources Control Board | Invoice #: 48053 dated 12/7/2006 | TDYRYAN00020996 | TDYRYAN00021001 | R | |

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 1030 | State Water Resources Control Board | Invoice #: 49215 dated 3/7/2007 | TDYRYAN00020985 | TDYRYAN00020987 | R | |
| 1031 | State Water Resources Control Board | Invoice #: 50227 dated 4/24/2007 | TDYRYAN00020981 | TDYRYAN00020984 | R | |
| 1032 | State Water Resources Control Board | Invoice #: 51247 dated 6/20/2007 | TDYRYAN00020977 | TDYRYAN00020980 | R | |
| 1033 | State Water Resources Control Board | Invoice #: 52385 dated 11/29/2007 | TDYRYAN00020971 | TDYRYAN00020976 | R | |
| 1034 | State Water Resources Control Board | Invoice #: 53490 dated 2/14/2008 | TDYRYAN70001478 | TDYRYAN70001480 | R | |
| 1035 | State Water Resources Control Board | Invoice #: 54549 dated 3/28/2008 | TDYRYAN70001481 | TDYRYAN70001482 | R | |
| 1036 | State Water Resources Control Board | Invoice #: 55663 dated 5/30/2008 | TDYRYAN70001483 | TDYRYAN70001485 | R | |
| 1037 | State Water Resources Control Board | Invoice #: 56956 dated 9/4/2008 | TDYRYAN70001486 | TDYRYAN70001488 | R | |
| 1038 | State Water Resources Control Board | Invoice #: 58236 dated 11/4/2008 | TDYRYAN70001489 | TDYRYAN70001491 | R | |
| 1062 | State Water Resources Control Board | Invoice #: 59533 dated 02/10/2009 | TDYRYAN00053135 | TDYRYAN00053137 | R | |
| 1063 | State Water Resources Control Board | Invoice #: 60764 dated 05/12/2009 | TDYRYAN00053132 | TDYRYAN00053134 | R | |

Invoices with Objections

| TDY Ex. No. | Vendor | Description | Bates - Begin | Bates - End | Objection | Notes |
|---|---|---|---|---|---|---|
| 1064 | State Water Resources Control Board | Invoice #: 62222 dated 09/16/2009 | TDYRYAN00053129 | TDYRYAN00053131 | R | |
| 1065 | State Water Resources Control Board | Invoice #: 63663 dated 11/17/2009 | TDYRYAN00053126 | TDYRYAN00053128 | R | |
| 1066 | State Water Resources Control Board | Invoice #: 64931 dated 02/8/2010 | TDYRYAN00053123 | TDYRYAN00053125 | R | |
| 1067 | State Water Resources Control Board | Invoice #: 66243 dated 05/10/2010 | TDYRYAN00053120 | TDYRYAN00053122 | R | |
| 1068 | State Water Resources Control Board | Invoice #: 67676 dated 09/13/2010 | TDYRYAN00053117 | TDYRYAN00053119 | R | |
| 1069 | State Water Resources Control Board | Invoice #: 70406 dated 02/16/2011 | TDYRYAN00053112 | TDYRYAN00053114 | R | |
| 1070 | State Water Resources Control Board | Invoice #: 71687 dated 05/09/2011 | TDYRYAN00053109 | TDYRYAN00053111 | R | |
| 1071 | State Water Resources Control Board | Invoice #: 73124 dated 09/13/2011 | TDYRYAN00053106 | TDYRYAN00053108 | R | |
| 1166 | State Water Resources Control Board | Invoice # 69151 dated 11/22/2010 | TDYRYAN00053115 | TDYRYAN00053116 | R,C | |
| 1167 | State Water Resources Control Board | Invoice # 42994 dated 6/23/2005 | TDYRYAN00021002 | TDYRYAN00021009 | L, R, C | |

**Index C: May 9, 2012 Stipulation Concerning Exhibits**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6831 | 8/23/1982 | TRA Interim Measures Program- PCB Transformer Leak Inspection report      EO | TDYRYAN40012530-31 | | | |
| 6838 | 12/21/1982 | TRA Interim Measures Program-PCB Transformer Leak Inspection report EO | US30072002 | | | |
| 6887 | 2/7/1985 | TRA Interim Measures Program- PCB Transformer Leak Inspection      EO | TDYRYAN40012535-36 | | | |
| 6891 | 3/8/1985 | TRA Interim Measures Program-PCB Transformer Leak Inspection Report EO | TDYRYAN40012537 | | | |
| 6896 | 4/4/1985 | TRA Record of Discussion with San Diego Industrial Waste Dept. re deoxidizer solution release      EO | TDYRYAN40012055 | | | |
| 6907 | 6/11/1985 | TRA Interim Measures Program- PCB Transformer Leak Inspection Report      EO | US30072011-12 | | | |
| 6918 | 9/6/1985 | Teledyne Ryan Memorandum re industrial waste discharge permit      EO | TDYRYAN20043985 | | | |
| 6919 | 9/6/1985 | TRA Interim Measures Program- PCB Transformer Leak Inspection Report      EO | TDYRYAN20001037 | | | |
| 6931 | 10/19/1985 | Teledyne Ryan Memorandum re: Transformer Repair Record      EO | TDYRYAN20001042 | | | |
| 6932 | 10/22/1985 | Teledyne Ryan Transformer Inspection report      EO | US30002484-85 | | | |
| 6935 | 10/24/1985 | TRA memorandum re Bldg. 130 Acid House      EO | TDYRYAN30007967 | | | |
| 6943 | 11/6/1985 | Letter from Westinghouse to Teledyne Ryan re: Repair of Transformers in Vaults # 9 and # 10      EO | TDYRYAN20001046 | | | |
| 6946 | 12/6/1985 | Westinghouse Transformer Inspection Report to TRA      EO | US30002489 | | | |
| 6948 | 12/6/1985 | TRA Transformer Inspection report      EO | TDYRYAN20001045 | | | |
| 6951 | 12/13/1985 | Letter from TRA to Westinghouse re: Transformer Inspection      EO | TDYRYAN20001047-48 | | | |
| 6960 | 1/24/1986 | TRA Record of Discussion with San Diego Industrial Waste Water Dept. EO | TDYRYAN30011641 | | | |
| 6969 | 3/6/1986 | Teledyne Ryan Aeronautical Transformer Inspection report      EO | TDYRYAN20001057 | | | |
| 6977 | 4/7/1986 | Letter from Teledyne Ryan to San Diego, Industrial Waste Discharge Department      EO | TDYRYAN20035696 | | | |
| 6990 | 5/30/1986 | Teledyne Ryan- Record of Discussion with San Diego, Industrial Waste Dept.      EO | TDYRYAN30011644 | | | |
| 6992 | 6/2/1986 | Letter from Teledyne Ryan to San Diego Industrial Waste Program      EO | TDYRYAN20035695 | | | |
| 6993 | 6/2/1986 | TRA Transformer Inspection Report      EO | TDYRYAN20001062 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6994 | 6/2/1986 | Westinghouse Transformer Inspection Report for TRA     EO | TDYRYAN20001064 | | | |
| 7008 | 8/26/1986 | TRA Transformer Inspection Report     EO | TDYRYAN20001065 | | | |
| 7009 | 8/26/1986 | Westinghouse Transformer Inspection Report for Teledyne Ryan     EO | TDYRYAN20001069 | | | |
| 7015 | 9/29/1986 | TRA Transformer Inspection Report     EO | US30035226 | | | |
| 7019 | 10/6/1986 | Letter from Westinghouse to TRA re: PCB Leak Cleanup and Repair EO | TDYRYAN20001288-93 | | | |
| 7027 | 10/20/1986 | Teledyne Ryan- Specification for Engineering Services for Replacement of Electrical Power Distribution Transformers     EO | US30044084-92 | | | |
| 7032 | 11/17/1986 | TRA Memorandum re: Comments on EPA Reports     EO | US30016168-79 | | | |
| 7045 | 1/15/1987 | Teledyne Ryan Memorandum re: Quarterly Inspection of PCB Transformers     EO | US30044074-75 | | | |
| 7047 | 1/20/1987 | Letter from Westinghouse to TRA re: Transformer Inspection     EO | US30002297-99 | | | |
| 7053 | 2/10/1987 | Letter from Westinghouse to Teledyne Ryan re: PCB Inspection and Infrascan     EO | US30044067-69 | | | |
| 7072 | 3/27/1987 | Letter from Westinghouse to Teledyne Ryan re: Cleaning and Repairs of PCB transformer leak -Vault 6     EO | TDYRYAN40012602 | | | |
| 7075 | 4/7/1987 | TRA transformer inspection form     EO | TDYRYAN40012605 | | | |
| 7077 | 4/9/1987 | Letter from Westinghouse to Teledyne Ryan re: Quarterly PCB Inspection     EO | TDYRYAN20001326-27 | | | |
| 7081 | 4/17/1987 | Teledyne Ryan report re: Quarterly PCB Transformer Inspection     EO | US30044059 | | | |
| 7147 | 11/12/1987 | TRA transformer inspection form     EO | US30035255 | | | |
| 7162 | 12/9/1987 | Teledyne Ryan Aeronautical transformer inspection report     EO | US30035256-57 | | | |
| 7163 | 12/11/1987 | Teledyne Ryan Memorandum re: activity report     EO | TDYRYAN20027362-63 | | | |
| 7193 | 3/22/1988 | Minutes- TRA Best Management Practices Committee Meeting     EO | US30024098-99 | | | |
| 7200 | 4/20/1988 | TRA Incident Report re B-120 deoxidizer solution release     EO | TDYRYAN20004587-88 | | | |
| 7230 | 7/21/1988 | TRA Letter to San Diego Fire Department re transformers     EO | US30043968-69 | | | |
| 7241 | 8/4/1988 | Teledyne Ryan- Specification No. 88-712- Removal, Disposal and Replacement of Transformers Vault 1     EO | TDYRYAN20049671-94 | | | |
| 7242 | 8/5/1988 | Teledyne Ryan Memorandum re: Results of Bldg. 158 Wastewater Samples     EO | TDYRYAN20006933-34 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7252 | 8/25/1988 | Letter from Teledyne Ryan to Metropolitan Industrial Waste Program re: Resampling for Chromium in Wastewater    EO | TDYRYAN20000327 | | | |
| 7260 | 9/9/1988 | TRA Incident Report- Release of Chromic Acid Solution from Tank 27, Bldg. 158    EO | TDYRYAN20027395-96 | | | |
| 7275 | 10/17/1988 | TRA Minutes - Waste Minimization Planning Meeting, Jordan Trial Dep. Ex. 89    EO | TDYRYAN20044071-72 | | | |
| 7286 | 11/11/1988 | Teledyne Ryan Memorandum re: Ballasts containing PCBs    EO | TDYRYAN20004580 | | | |
| 7290 | 11/14/1988 | TRA Incident Report- Tank 27 Overflow-Chromic Anodize Solution | EO TDYRYAN30011670-71 | | | |
| 7297 | 12/9/1988 | Teledyne Ryan Memorandum re: AFE Priorities    EO | US30031154 | | | |
| 7304 | 12/23/1988 | TRA Incident Report - Overflow of Anodize Seal Solution    EO | TDYRYAN30011672-73 | | | |
| 7314 | 1/9/1989 | Teledyne Ryan Memorandum re: AFE Priorities    EO | US30031153 | | | |
| 7315 | 1/11/1989 | TRA Minutes- Best Management Practices Committee Meeting    EO | US30024061-62 | | | |
| 7323 | 2/15/1989 | Teledyne Ryan Specification No. 88-724- Clean Trenches, Catch Basins and Storm Drains in the 12/15 Storm Drain System    EO | TDYRYAN20004156-73 | | | |
| 7324 | 2/16/1989 | Teledyne Ryan Specification-88-723- Clean Catch Basins and Storm Utility Trench in 60 Inch Storm Drain System    EO | TDYRYAN20004174-90 | | | |
| 7329 | 3/8/1989 | Teledyne Ryan Memorandum re: AFE Priorities    EO | TDYRYAN00014860-61 | | | |
| 7338 | 4/13/1989 | TRA Memorandum re: SD DHS Annual Inspection    EO | TDYRYAN40005519-21 | | | |
| 7372 | 10/30/1989 | Teledyne Ryan- Specification No. 89-755- Clean Catch Basins in 18"/30" Storm Drain    EO | TDYRYAN20003300-10 | | | |
| 7384 | 12/8/1989 | TRA Specification No. 89-770- Clean Storm Drain Catch Basins    EO | TDYRYAN20003257-67 | | | |
| 7449 | 10/15/1990 | TRA Quarterly Letter Report sent to Industrial Waste Program, Water Utilities Department, San Diego    EO | TDYRYAN20010439-40 | | | |
| 7456 | 11/20/1990 | TRA Letter to Industrial Waste Program, Water Utilities Department, San Diego    EO | US30049569 | | | |
| 7463 | 1/16/1991 | Minutes- TRA Best Management Practices Committee Meeting    EO | TDYRYAN20027414-16 | | | |
| 7464 | 1/21/1991 | Teledyne Ryan Specification No. 90-821- Clean Catch Basins and Trenches- Plantwide    EO | TDYRYAN20003131-40 | | | |
| 7772 | 3/30/1992 | Letter from Teledyne Ryan to California Regional Water Control Board re: Chromium in soil    EO | US30072139 | | | |
| 7910 | 9/15/1986 | Letter from the California Regional Water Quality Control Board to Teledyne Ryan Aeronautical    EO | US30031184-85 | | | |

3 of 3

Index D: May 15, 2012 Stipulation Concerning Exhibits *(re Witness Tommy Jordan)*

| 5020 | 2/26/1959 | 1958 Ryan Annual Report, Jordan Trial Dep. Ex. 183    EO | TDYRYAN00000177-91 | L | Stipulated - 5/15/12 | |
| 5025 | 1/14/1963 | 1962 Ryan Annual Report, Jordan Trial Dep. Ex. 187    EO | US0063779-814 | L | Stipulated - 5/15/12 | |
| 5291 | 00/00/1948 | Manual "Introduction to War Department Inspection", Jordan Trial Dep. Ex. 101    EO | US0061354-442 | A, K | Stipulated - 5/15/12 | |
| 5350 | 12/16/1963 | Military Specification MIL-Q-9858A: Quality Program Requirements, Jordan Trial Dep. Ex. 225    EO | US0061110-18 | I | Stipulated - 5/15/12 | |
| 5356 | 4/23/1965 | Handbook: Evaluation of a Contractor's Quality Program, Jordan Trial Dep. Ex. 107    EO | US0061449-85 | A, K | Stipulated - 5/15/12 | |
| 5445 | 08/00/1976 | Dept. of Defense, "Procurement Quality Assurance" Manual, Jordan Trial Dep. Ex. 108    EO | US0064803-936 | A, K | Stipulated - 5/15/12 | |
| 5679 | 2/11/1943 | Navy Letter of Intent for Contract NOa(s)-314, Jordan Trial Dep. Ex. 9 EO | TDYRYAN20034431-33 | K | Stipulated - 5/15/12 | |
| 5701 | 7/31/1945 | Settlement Agreement between Ryan and the Government regarding contract number NOa(s) 3107, formerly designated NOs-LL-96676, Jordan Trial Dep. Ex. 19   EO | TDYRYAN20034015-24 | K | Stipulated - 5/15/12 | |
| 5703 | 2/21/1946 | Ryan Release under Contract NOa(s) 314, Jordan Trial Dep. Ex. 20    EO | TDYRYAN20034628 | K | Stipulated - 5/15/12 | |
| 5707 | 1/22/1947 | Settlement Agreement between Ryan and the Government regarding contract number NOa(s) 1322 and letter of intent number NOa(s) 5499, Jordan Trial Dep. Ex. 21    EO | TDYRYAN20033674-81 | K | Stipulated - 5/15/12 | |
| 5720 | 5/18/1970 | Air Force contract amendment/modification form relating to the Novation Agreement executed as of 1969 Oct 31, Jordan Trial Dep. Ex. 52   EO | US0028727-39 | A, K | Stipulated - 5/15/12 | |
| 5726 | 5/31/1972 | Defense Contract Administration - contract amendment/modification for F33657-70-087 Novation Agreement, Jordan Trial Dep. Ex. 53    EO | US0028721-23 | A, K | Stipulated - 5/15/12 | |
| 5731 | 5/4/1977 | Navy Contract N00019-77-C-0095 with TRA, Jordan Trial Dep. Ex. 60 EO | US0147095-202 | A, K | Stipulated - 5/15/12 | |
| 5732 | 10/19/1979 | Air Force Contract- F08635-80-C-0018 with TRA, Jordan Trial Dep. Ex. 61 | US0038229-527 | A, K | Stipulated - 5/15/12 | |
| 5734 | 2/14/1986 | Contract No. F09603-86-C-0614-PZ0002 between TRA and Navy, Jordan Trial Dep. Ex. 63   EO | US0046183-289 | A, K | Stipulated - 5/15/12 | |
| 5737 | 10/1/1986 | Air Force Contract F04606-86-G-0062 - Basic Ordering Agreement with TRA, Jordan Trial Dep. Ex. 62    EO | TDYRYAN30002004-65 | K | Stipulated - 5/15/12 | |
| 5747 | 12/10/1993 | Navy Contract N00019-93-C-0115 with TRA, Jordan Trial Dep. Ex. 64 EO | US0089092-258 | A, K | Stipulated - 5/15/12 | |

| | | | | | |
|---|---|---|---|---|---|
| 5748 | 00/00/1994 | Navy Contract N00019-94-C-0087 with TRA, Jordan Trial Dep. Ex. 65 EO | US0011482-656 | A, K | Stipulated - 5/15/12 |
| 5752 | 5/7/1996 | TRA Contractor's Release Under contract DAAH01-91-C-0354, Jordan Trial Dep. Ex. 39   EO | US0114289 | A, H, K | Stipulated - 5/15/12 |
| 5754 | 8/9/1996 | TRA Contractor's Release Under contract DAAH01-88-C-0064, Jordan Trial Dep. Ex. 40   EO | US0114335 | A, K, H | Stipulated - 5/15/12 |
| 5755 | 1/22/1997 | TRA Contractor's Release Under contract N00383-87-G-K062, VH06, Jordan Trial Dep. Ex. 41   EO | US0114948 | A, K, H | Stipulated - 5/15/12 |
| 5922 | 1/25/1939 | Letter from T. Claude Ryan to Navy, Jordan Trial Dep. Ex. 226   EO | TDYRYAN20034156-60 | K | Stipulated - 5/15/12 |
| 5934 | 1/17/1942 | Memorandum from the War Department's Office of the Inspector General re: Plant Protection at  Ryan, Jordan Trial Dep. Ex. 228   EO | US0032086-90 | A, K | Stipulated - 5/15/12 |
| 5974 | 10/24/1944 | Ryan Management Organization Chart, Jordan Trial Dep. Ex. 229   EO | US0024730 | A, K, I | Stipulated - 5/15/12 |
| 5999 | 3/1/1946 | Letter from Ryan to Navy re: High Speed Winged Target Bid, Jordan Trial Dep. Ex. 239   EO | US0060140 | A, K, I | Stipulated - 5/15/12 |
| 6006 | 9/25/1946 | Army Air Corps Memorandum re Ryan Contract W 33-038 ac-14265, Jordan Trial Dep. Ex. 240   EO | US0010962-64 | A, K, S | Stipulated - 5/15/12 |
| 6013 | 8/23/1948 | Ryan Aeronautical Co. press release, Jordan Trial Dep. Ex. 241   EO | US2002047 | A, K | Stipulated - 5/15/12 |
| 6164 | 5/4/1953 | Letter from the Ryan Chief of Plant Protection, Jordan Trial Dep. Ex. 230 EO | TDYRYAN40074840 | K, I | Stipulated - 5/15/12 |
| 6178 | 7/9/1953 | Statement by the Secretary of the Air Force, Harold E. Talbott to a Meeting of Kaiser-Frazer union representatives, Jordan Trial Dep. Ex. 124   EO | US0064793-94 | K | Stipulated - 5/15/12 |
| 6292 | 6/30/1957 | History  of San Diego Air Procurement District- January 1 through June 30 1957, Jordan Trial Dep. Ex. 105   EO | US0121273-380 | A, K, I | Stipulated - 5/15/12 |
| 6689 | 12/21/1973 | Letter from Defense Supply Agency to TRA re facilities contract F33657-72-C-1080, Jordan Trial Dep. Ex. 24   EO | TDYRYAN00011928 | K | Stipulated - 5/15/12 |
| 6847 | 6/9/1983 | Letter from Teledyne Ryan to Hughes Helicopters, Jordan Trial Dep. Ex. 151   EO | US0004856 | A, K, I | Stipulated - 5/15/12 |
| 7322 | 2/10/1989 | Letter from Teledyne Ryan to McDonnell Douglas Helicopter Company re: Subcontract MDHC 60014A, Jordan Trial Dep. Ex. 152   EO | TDYRYAN20062034-35 | K, I | Stipulated - 5/15/12 |
| 7386 | 00/00/1990 | Circa 1990 Teledyne Ryan Aeronautical- Fabrication Handbook, Jordan Trial Dep. Ex. 206   EO | TDYRYAN20066289-378 | K | Stipulated - 5/15/12 |
| 7586 | 4/8/1998 | TRA letter to DCAA re cost accounting standards, Jordan Trial Dep. Ex. 203   EO | US0250102-07 | A, K, H, R, I | Stipulated - 5/15/12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7630 | 11/8/1971 | Teledyne Ryan Materials and Process Laboratory Specification- MPD 1074- Smeared Metal Removal, Jordan Trial Dep. Ex. 133    EO | TDYRYAN20042050-53 | K | Stipulated - 5/15/12 | |
| 7633 | 9/24/1980 | Teledyne Ryan Material and Process Dept. Specification- MPD 1100B- Chemical Conversion of Aluminum Alloys, Jordan Trial Dep. Ex. 137 EO | TDYRYAN50030575-87 | K | Stipulated - 5/15/12 | |
| 7638 | 12/19/1985 | Teledyne Ryan Material and Process Laboratory Specification- MPD 1100D- Chemical Conversion of Aluminum Alloys, Jordan Trial Dep. Ex. 139    EO | TDYRYAN20043795-809 | K | Stipulated - 5/15/12 | |
| 7639 | 3/25/1988 | Teledyne Ryan Material and Process Laboratory Specification- MPD 1074B-Cleaning of Aluminum Alloy Parts, Jordan Trial Dep. Ex. 135    EO | TDYRYAN50030508-15 | K | Stipulated - 5/15/12 | |
| 7647 | 9/12/1994 | Teledyne Ryan Manufacturing Process Data- MPD 1024D-Degreasing of Metals, Jordan Trial Dep. Ex. 127    EO | TDYRYAN50023329-42 | K | Stipulated - 5/15/12 | |

| | | **Index E: May 15, 2012 Stipulation Concerning Exhibits** | | | | | |
|---|---|---|---|---|---|---|---|
| 5506 | 8/18/1942 | Press Release-Office of War Production Board re: A Program forReclamation of Millions of Gallons of War Essential Chemical Solvents | US0061129-31 | A, K | | Stipulated - 5/15/12 | |
| 5537 | 1/4/1971 | Piping Diagram, file number 5564, described a Detrex | TDYRYAN00044944 | K, S | | Stipulated - 5/15/12 | |
| 5713 | 7/5/1966 | Contractor's Release- Contract No. N0w63-0698 c, Jordan Trial Dep. Ex. 38   EO | US0150065 | A, K | | Stipulated - 5/15/12 | |
| 5758 | 3/27/2000 | TRA, Modification of 7/31/1999 Novation Agreement, Jordan Trial Dep. Ex. 54   EO | US0249498-503 | A, K, H, I | | Stipulated - 5/15/12 | |
| 5850 | 2/4/1949 | Navy Memorandum re termination of Ryan contracts N0a-130 and N0a-1049   EO | US0055980 | A, K, BE | | Stipulated - 5/15/12 | |
| 5851 | 4/7/1939 | Lease between City of San Diego and Ryan   EO | TDYRYAN00003749-62 | K | | Stipulated - 5/15/12 | |
| 5859 | 2/3/1949 | Supplemental Lease Agreement- Ryan and City of San Diego   EO | TDYRYAN00003815-35 | K, I | | Stipulated - 5/15/12 | |
| 5864 | 4/21/1959 | Lease-Between Ryan and The City of San Diego   EO | TDYRYAN00003916-23 | K | | Stipulated - 5/15/12 | |
| 5866 | 11/25/1975 | Agreement for Amendment of Lease between San Diego Unified Port District and Teledyne Ryan   EO | TDYRYAN20075319-26 | K | | Stipulated - 5/15/12 | |
| 5867 | 10/1/1984 | Lease for the period of 10/1/84 through 3/31/89 for the Harbor Drive between TRA and the SDUPD   EO | TDYRYAN50003284-316 | K | | Stipulated - 5/15/12 | |
| 5870 | 9/14/1982 | Letter from SD Water Utilities Department to Teledyne Ryan re: Industrial Waste Discharges   EO | TDYRYAN20010159-60 | K | | Stipulated - 5/15/12 | |
| 5878 | 4/9/1987 | Consent Agreement- US EPA and Teledyne Ryan   EO | US0028089-94 | A, K, P, I | | Stipulated - 5/15/12 | |
| 5883 | 2/8/1988 | CRWQCB, Order No. 88-28, Providing for the Referral of Teledyne Ryan Aeronautical to the State Attorney General   EO | US50045054-56 | A, K, I | | Stipulated - 5/15/12 | |
| 5887 | 4/25/1988 | CRWQCB Order No. 88-39 prohibiting the discharge of wastes by Teledyne Ryan Aeronautical   EO | US0014341-46 | A, K | | Stipulated - 5/15/12 | |
| 5888 | 4/25/1988 | CRWQCB Stipulation and Order No. 88-61   EO | TDYRYAN40041008-12 | K, P, I | | Stipulated - 5/15/12 | |
| 5896 | 11/16/1989 | Settlement Agreement- Air Pollution Control District v. Teledyne Ryan, Inc.   EO | TDYRYAN90001360-67 | K, P, R | | Stipulated - 5/15/12 | |
| 5909 | 4/12/1994 | Consent Decree- U.S. v Teledyne Inc.   EO | US0025807-16 | A, K, P, I | | Stipulated - 5/15/12 | |
| 5930 | 8/8/1941 | Ryan letter with Answers to Aircraft Manufacturer Questionnaire from US Senate Special Committee   EO | TDYRYAN00002531-34 | K, I | | Stipulated - 5/15/12 | |
| 5937 | 5/7/1942 | Letter from Ryan to US Senate Special Committee   EO | TDYRYAN00002576 | K, I | | Stipulated - 5/15/12 | |
| 5954 | 4/15/1943 | Letter from Ryan to Special Committee Investigating the National Defense Program   EO | TDYRYAN20001994 | K, I | | Stipulated - 5/15/12 | |
| 5989 | 7/6/1945 | Ryan Organization Chart   EO | US0024731 | A, K, I | | Stipulated - 5/15/12 | |
| 6002 | 7/9/1946 | Ryan Aeronautical Co. Organization Chart   EO | US0024732 | A, K, I | | Stipulated - 5/15/12 | |
| 6005 | 9/20/1946 | Ryan Letter to Navy re: quotation for "High Performance Pilotless Aircraft Target - Project Dart"   EO | US0060372-79 | A, K, I | | Stipulated - 5/15/12 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6020 | 00/00/1949 | Ryan Aeronautical Co. "Production Facilities" brochure    EO | US0026367-87 | A, K, S | Stipulated - 5/15/12 | |
| 6290 | 5/17/1957 | Ryan Memorandum re: East Yard Drainage    EO | TDYRYAN20015359 | K, I | Stipulated - 5/15/12 | |
| 6299 | 9/25/1957 | Ryan Specification- Instructions to Bidders-East and South Yard Drainage EO | TDYRYAN20015364-74 | K | Stipulated - 5/15/12 | |
| 6300 | 9/26/1957 | Ryan Memorandum re: Yard Drainage East and South Yard    EO | TDYRYAN20015358 | K, I | Stipulated - 5/15/12 | |
| 6301 | 9/30/1957 | Ryan Request for Quotation from V.C. Moffit & Co. re: Drainage System-East and South Yards    EO | TDYRYAN20015361 | K, I | Stipulated - 5/15/12 | |
| 6302 | 10/4/1957 | Ryan Request for Quotation from Fritz A. Nachant Inc. re: Drainage System-East and South Yards    EO | TDYRYAN20015360 | K, I | Stipulated - 5/15/12 | |
| 6312 | 12/31/1957 | History  of San Diego Air Procurement District- July 1 through December 31 1957   EO | US0121385-551 | A, K, I | Stipulated - 5/15/12 | |
| 6325 | 6/3/1958 | Letter from Ryan to Navy re:  Contract NOa(s)  58-444-f for avionics EO | US0086486-87 | A, K | Stipulated - 5/15/12 | |
| 6330 | 6/23/1958 | Letter from Ryan to Navy re: NOas 57-717-c for avionics    EO | US0080063-68 | A, K | Stipulated - 5/15/12 | |
| 6332 | 6/27/1958 | Letter from Ryan to Navy re: Proposed Facilities Use Agreement and contracts    EO | TDYRYAN00003375-79 | K, I | Stipulated - 5/15/12 | |
| 6341 | 12/31/1958 | History of San Diego Air Procurement District- July 1 through December 31 1958   EO | US0121735-53 | A, K, I | Stipulated - 5/15/12 | |
| 6349 | 6/30/1959 | History  of San Diego Air Procurement District- January 1 through June 30 1959   EO | US0121755-71 | A, K, I | Stipulated - 5/15/12 | |
| 6350 | 7/1/1959 | Ryan History  of San Diego Air Procurement District- July 1 through December 31 1959   EO | US0121773-88 | A, K, I | Stipulated - 5/15/12 | |
| 6357 | 1/1/1960 | History of San Diego Air Procurement District- January 1 through June 30 1960   EO | US0121790-817 | A, K, I | Stipulated - 5/15/12 | |
| 6360 | 2/17/1960 | Ryan Material and Process Control  Manual Method 17- Control Alkalinity and Sump Contamination of Trichlorethylene    EO | TDYRYAN30012812-13 | K, I | Stipulated - 5/15/12 | |
| 6361 | 2/17/1960 | Ryan Material and Process Control  Manual Method 49- Determine The Chrome And Chloride Concentration Of the Fire Storage Tank, Water Towers No. 1, 2, 3, 4, 5, 6    EO | TDYRYAN30012883-84 | K, I | Stipulated - 5/15/12 | |
| 6365 | 7/1/1960 | History of San Diego Air Procurement District- July 1 1960 through December 31 1960   EO | US0121819-41 | A, K, I | Stipulated - 5/15/12 | |
| 6381 | 6/30/1961 | History of San Diego Air Procurement District- January 1 through June 30 1961, Jordan Trial Deposition Ex. 106   EO | US0121843-67 | A, K, I | Stipulated - 5/15/12 | |
| 6399 | 00/00/1963 | American Appraisal Co. Appraisal Report for Ryan Properties 1962-63 EO | TDYRYAN30019546-49 | K | Stipulated - 5/15/12 | |
| 6416 | 3/20/1963 | Letter from the City of San Diego to Ryan re discharge of wastewater to sewer systems    EO | US4000695 | A, K, I, L | Stipulated - 5/15/12 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6442 | 5/5/1964 | Ryan Material and Process Control Manual Method 65 re sulfuric acid anodize solution    EO | TDYRYAN30013101-02 | | K, I | Stipulated - 5/15/12 |
| 6448 | 00/00/1965 | "American Appraisal Valuations" Appraisal Report for Ryan properties EO | TDYRYAN30019540-42 | | K, I | Stipulated - 5/15/12 |
| 6449 | 1/14/1965 | Letter from San Diego Utilities Department to Ryan re: improper waste disposal    EO | US4000603 | | A, K, I | Stipulated - 5/15/12 |
| 6488 | 00/00/1967 | American Appraisal Valuations    EO | TDYRYAN30019539 | | K | Stipulated - 5/15/12 |
| 6505 | 6/26/1967 | Letter from Ryan to Air Force re: Rent Free Use of Government Facilities for Japanese Government    EO | US0061702 | | A, K, I | Stipulated - 5/15/12 |
| 6519 | 10/4/1967 | Ryan Authorization for Expenditure re: Rework North Yard Area    EO | TDYRYAN20015344 | | K, I | Stipulated - 5/15/12 |
| 6522 | 10/18/1967 | Status of Facilities Contract- F33657-67C-1645    EO | US0029267 | | A, K, I | Stipulated - 5/15/12 |
| 6537 | 4/18/1968 | Letter from Ryan to Air Force re: Rent Free Use of Government Facilities for foreign sales    EO | US0061662 | | A, K, I | Stipulated - 5/15/12 |
| 6551 | 10/14/1968 | Ryan letter to DCASD re facilities contract F333657-67-1645    EO | US0029192 | | A, K, I | Stipulated - 5/15/12 |
| 6558B | 1/16/1969 | Ryan Aeronautical Co. Asset Listing computer printout EO | TDYRYAN30004724-954 | | | Stipulated - 5/15/12 |
| 6566 | 6/20/1969 | Ryan Instructions to Bidders- Sewer Line Repair, Storm Drain and Paving EO | TDYRYAN20015346-53 | | K, I | Stipulated - 5/15/12 |
| 6696 | 6/7/1974 | TRA List of "AF Facilities to be Replaced/Purchased by TRA"    EO | US0030231-35 | | A, K, I | Stipulated - 5/15/12 |
| 6765 | 3/5/1979 | Bill of Sale of Government-Owned Property to Teledyne Ryan    EO | US0030181-92 | | A, K | Stipulated - 5/15/12 |
| 6789 | 11/17/1980 | Teledyne Ryan Aeronautical Hazardous Waste Permit Application to EPA EO | TDYRYAN20007017-29 | | K, I | Stipulated - 5/15/12 |
| 6794 | 12/3/1980 | Letter from National Electric Inc., to TRA    EO | TDYRYAN40006482 | | K | Stipulated - 5/15/12 |
| 6820 | 4/2/1982 | TRA Specification No. 82-338- Fill and Cover Various Sumps and Pits in Bldg. 120    EO | TDYRYAN30017645-48 | | K | Stipulated - 5/15/12 |
| 6827 | 5/10/1982 | Teledyne Ryan Aeronautical Quality Assurance Production Plan for Hughes Helicopter AH-64A Airframe    EO | US0004984-5030 | | A, K | Stipulated - 5/15/12 |
| 6830 | 7/15/1982 | City of San Diego, Industrial User Discharge Permit to TRA    EO | TDYRYAN20010474-97 | | K, I | Stipulated - 5/15/12 |
| 6850 | 08/00/1983 | TRA Booklet - "Products and Capabilities"    EO | TDYRYAN40009916-29 | | K | Stipulated - 5/15/12 |
| 6873 | 7/24/1984 | Teledyne Ryan Memorandum re: Rinse Tanks    EO | TDYRYAN20010164-65 | | K | Stipulated - 5/15/12 |
| 7033 | 12/2/1986 | TRA letter to MDHC re Resident Major Subcontracts Administrator    EO | TDYRYAN50028288-89 | | K | Stipulated - 5/15/12 |
| 7071 | 3/26/1987 | Teledyne Ryan memorandum re: Vapor Degreaser Tank # 77- Dump, Clean & Recharge request    EO | TDYRYAN30012707 | | K, I | Stipulated - 5/15/12 |
| 7132 | 10/16/1987 | Teledyne Ryan memorandum re: Rinse Tanks in Building 158    EO | TDYRYAN30011239 | | K, I | Stipulated - 5/15/12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7136 | 10/23/1987 | TRA Memorandum re: PCB filled fluorescent light ballasts     EO | TDYRYAN40004725 | K, I | Stipulated - 5/15/12 | |
| 7169 | 01/00/1988 | Teledyne Ryan- Quality Assurance Organization Chart     EO | TDYRYAN20000329-32 | K | Stipulated - 5/15/12 | |
| 7197 | 04/00/1988 | Teledyne Ryan Company Organization Chart     EO | TDYRYAN20015005 | K, I | Stipulated - 5/15/12 | |
| 7224 | 7/11/1988 | TRA quarterly environmental report to Teledyne, Inc.     EO | US30018566-68 | A, K | Stipulated - 5/15/12 | |
| 7246 | 8/10/1988 | Letter from Teledyne Ryan to Chemwest Inc. re: Providing Information for Water Treatment Proposal for Teledyne Ryan Aeronautical     EO | TDYRYAN20014993-94 | K, I | Stipulated - 5/15/12 | |
| 7317 | 1/13/1989 | TRA quarterly environmental report to Teledyne, Inc.     EO | US30018548-50 | A, K | Stipulated - 5/15/12 | |
| 7341 | 4/24/1989 | TRA quarterly environmental report to Teledyne, Inc.     EO | US30018530-31 | A, K | Stipulated - 5/15/12 | |
| 7356 | 8/8/1989 | City of San Diego Industrial User Discharge Permit issued to TRA     EO | TDYRYAN20010637-51 | K, I | Stipulated - 5/15/12 | |
| 7451 | 10/22/1990 | TRA Authorization for Expenditure  re Tank 27 replacement     EO | TDYRYAN50029429 | K, I | Stipulated - 5/15/12 | |
| 7452 | 10/22/1990 | TRA Memorandum re: Authorization for Expenditure concerning Tank 27 replacement    EO | TDYRYAN50029430 | K, I | Stipulated - 5/15/12 | |
| 7460 | 00/00/1991 | Operating Permit by SDAPCD issued to TRA re vapor degreasers     EO | TDYRYAN20020206-07 | K | Stipulated - 5/15/12 | |
| 7474 | 3/22/1991 | TRA quarterly environmental report to Teledyne, Inc    EO | US30018470-73 | A, K, H | Stipulated - 5/15/12 | |
| 7522 | 1/11/1993 | Industrial Waste Discharge Permit issued by City of San Diego to TRA     EO | US0027321-54 | A, K, R | Stipulated - 5/15/12 | |
| 7555 | 3/27/1996 | MDHC Justification for Single/Sole Source Procurement re TRA for Apache    EO | MDHC0000156 | | Stipulated - 5/15/12 | |
| 7564 | 10/24/1995 | TRA letter to MDHC Resident Subcontract Specialist     EO | TDYRYAN30015743-45 | K, H, R | Stipulated - 5/15/12 | |
| 7691 | 2/10/1988 | Report from TEST Environmental Surveys and Testing- Composites Fabrication    EO | TDYRYAN20016082-96 | K | Stipulated - 5/15/12 | |
| 7711 | 8/19/1988 | Teledyne Ryan Aeronautical Storm Drain Sampling Results Summary EO | TDYRYAN30055308-12 | K | Stipulated - 5/15/12 | |
| 7717 | 7/00/1989 | ERC Proposal to Remediate PCB Contamination of the 18/30 Storm Drain    EO | TDYRYAN40001298 | K, I | Stipulated - 5/15/12 | |
| 7826 | 1/18/2001 | Tables and Diagrams attached to the 1/18/01 PES Environmental report EO | TDYRYAN40008197-242 | K, H, I | Stipulated - 5/15/12 | |
| 7831 | 2/1/2002 | GeoSyntec PCB Investigation Technical Work Plan for TDY Industries re sediment samples in the 54-inch, 60-inch and 30-inch storm drain lines EO | TDYRYAN40021324-49 | K, S | Stipulated - 5/15/12 | |
| 7832 | 2/1/2002 | GeoSyntec Site Assessment Work Plan for TDY Industries re former TRA Harbor Drive Facility Buildings 120 and 158     EO | TDYRYAN40021350-81 | K, I | Stipulated - 5/15/12 | |
| 7837 | 9/13/2002 | Report of Site Assessment Activities at the Former TRA Facility by GeoSyntec    EO | TDYRYAN60001007-43 | K | Stipulated - 5/15/12 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7845 | 11/24/2004 | Proposal for Site Investigation and Characterization, Remedial Investigation and Feasibility Study and Remedial Action Plan Preparation by S.S. Papadopulos & Associates, Inc.     EO | US30072506-23 | A, K | Stipulated - 5/15/12 | |
| 7853A | 00/00/2006 | 6/30/2006- Western Area Risk Assessment -Geosyntec     EO | TDYHD0125451-659 | K | Stipulated - 5/15/12 | |
| 7897 | 11/15/2010 | Geosyntec Evaluation of Alternate Cleanup Goals for VOCs and TPH Technical Memorandum to CRWQCB for TDY Industries     EO | TDYRYAN00048383-89 | K | Stipulated - 5/15/12 | |
| 7898 | 11/17/2010 | Geosyntec Evaluation of Alternate Cleanup Goals for Metals Technical Memorandum to CRWQCB for TDY Industries     EO | TDYRYAN00048371-74 | K | Stipulated - 5/15/12 | |
| 7899 | 11/17/2010 | Geosyntec Evaluation of Alternate Cleanup Goals for VOCs and TPH Technical Memorandum to CRWQCB for TDY Industries     EO | TDYRYAN00048363-70 | K | Stipulated - 5/15/12 | |
| 7908 | 9/22/1980 | US EPA- TSCA Inspection Report for PCBs at Teledyne Ryan     EO | US30072237-58 | A, K, C | Stipulated - 5/15/12 | |